# EXHIBIT B

| Client Name | |
|---|---|
| Company Name | Police and Fire Retirement System of the City of Detroit |
| Company Name | Energy Transfer LP |
| Ticker Symbol | ET |
| Security Type | |
| Class Period Start | 04-13-2017 |
| Class Period End | 12-20-2021 |
| 90-DAY Lookback Period Start | 12-21-2021 |
| 90-DAY Lookback Period End | 03-20-2022 |
| 90-DAY Lookback Average | $ 09.59 |
| Pre Class Period Holdings | 263585 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $5,277,835.30 |
| DURA LIFO* Total | $4,754,412.08 |
| Gross Shares Purchased | 1,298,074 |
| Net Shares Retained | 535,553 |
| Net Funds Expended | $10,412,383.84 |

## Police and Fire Retirement System of the City of Detroit - Account 1

| Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 04-17-2017 | 718 | 18.6 | $ 13,354.80 | | | | | | - | 718 | 718 | $ 09.59 | $ 6,883.74 | $ 6,471.06 | $ 6,471.06 |
| 05-01-2017 | 724 | 18.66 | $ 13,509.84 | | | | | | - | 724 | 724 | $ 09.59 | $ 6,941.26 | $ 6,568.58 | $ 6,568.58 |
| 05-08-2017 | 690 | 17.58 | $ 12,130.20 | | | | | | - | 690 | 690 | $ 09.59 | $ 6,615.29 | $ 5,514.91 | $ 5,514.91 |
| 05-12-2017 | 5677 | 18.69 | $ 106,103.13 | | | | | | - | 5677 | 5677 | $ 09.59 | $ 54,427.54 | $ 51,675.59 | $ 51,675.59 |
| 05-16-2017 | 1696 | 18.82 | $ 31,918.72 | | | | | | - | 1696 | 1696 | $ 09.59 | $ 16,260.19 | $ 15,658.53 | $ 15,658.53 |
| 05-17-2017 | 2093 | 18.61 | $ 38,950.73 | | | | | | - | 2093 | 2093 | $ 09.59 | $ 20,066.38 | $ 18,884.35 | $ 18,884.35 |
| 05-19-2017 | 455 | 18.37 | $ 8,358.35 | | | | | | - | 455 | 455 | $ 09.59 | $ 4,362.26 | $ 3,996.09 | $ 3,996.09 |
| 05-25-2017 | 4476 | 18.26 | $ 81,731.76 | | | | | | - | 4476 | 4476 | $ 09.59 | $ 42,913.10 | $ 38,818.66 | $ 38,818.66 |
| 05-26-2017 | 748 | 18.06 | $ 13,508.88 | 05-31-2017 | 748 | | $ 16.75 | $ 12,529.00 | - | - | - | $ 09.59 | | $ 979.88 | |
| 05-26-2017 | 3226 | 18.06 | $ 58,261.56 | | | | | | - | 3226 | 3226 | $ 09.59 | $ 30,928.88 | $ 27,332.68 | $ 27,332.68 |
| 06-02-2017 | 3070 | 17.15 | $ 52,650.50 | | | | | | - | 3070 | 3070 | $ 09.59 | $ 29,433.25 | $ 23,217.25 | $ 23,217.25 |
| 06-14-2017 | 2166 | 16.21 | $ 35,110.86 | | | | | | - | 2166 | 2166 | $ 09.59 | $ 20,766.26 | $ 14,344.60 | $ 14,344.60 |
| 06-15-2017 | 2031 | 15.91 | $ 32,313.21 | | | | | | - | 2031 | 2031 | $ 09.59 | $ 19,471.96 | $ 12,841.25 | $ 12,841.25 |
| 06-15-2017 | 2113 | 15.95 | $ 33,702.35 | | | | | | - | 2113 | 2113 | $ 09.59 | $ 20,258.13 | $ 13,444.22 | $ 13,444.22 |
| 06-15-2017 | 2650 | 15.88 | $ 42,082.00 | | | | | | - | 2650 | 2650 | $ 09.59 | $ 25,406.55 | $ 16,675.45 | $ 16,675.45 |
| 06-15-2017 | 5616 | 15.91 | $ 89,350.56 | | | | | | - | 5616 | 5616 | $ 09.59 | $ 53,842.71 | $ 35,507.85 | $ 35,507.85 |
| 06-16-2017 | 3674 | 16.31 | $ 59,922.94 | | | | | | - | 3674 | 3674 | $ 09.59 | $ 35,224.02 | $ 24,698.92 | $ 24,698.92 |
| 06-19-2017 | 1633 | 16.01 | $ 26,144.33 | | | | | | - | 1633 | 1633 | $ 09.59 | $ 15,656.19 | $ 10,488.14 | $ 10,488.14 |
| 06-21-2017 | 5494 | 15.2 | $ 83,508.80 | | | | | | - | 5494 | 5494 | $ 09.59 | $ 52,673.05 | $ 30,835.75 | $ 30,835.75 |
| 06-22-2017 | 3080 | 15.2 | $ 46,816.00 | | | | | | - | 3080 | 3080 | $ 09.59 | $ 29,529.12 | $ 17,286.88 | $ 17,286.88 |
| 06-23-2017 | 5845 | 15.84 | $ 92,584.80 | | | | | | - | 5845 | 5845 | $ 09.59 | $ 56,058.22 | $ 36,546.58 | $ 36,546.58 |
| 06-26-2017 | 1258 | 16.25 | $ 20,442.50 | | | | | | - | 1258 | 1258 | $ 09.59 | $ 12,060.92 | $ 8,381.58 | $ 8,381.58 |
| 06-26-2017 | 9414 | 16.31 | $ 153,542.34 | | | | | | - | 9414 | 9414 | $ 09.59 | $ 90,255.57 | $ 63,286.77 | $ 63,286.77 |
| 06-27-2017 | 653 | 16.6 | $ 10,839.80 | | | | | | - | 653 | 653 | $ 09.59 | $ 6,260.56 | $ 4,579.24 | $ 4,579.24 |
| 06-27-2017 | 4103 | 16.5 | $ 67,699.50 | | | | | | - | 4103 | 4103 | $ 09.59 | $ 39,337.01 | $ 28,362.49 | $ 28,362.49 |
| 06-28-2017 | 680 | 16.68 | $ 11,342.40 | | | | | | - | 680 | 680 | $ 09.59 | $ 6,519.42 | $ 4,822.98 | $ 4,822.98 |
| 06-28-2017 | 9071 | 17.12 | $ 155,295.52 | | | | | | - | 9071 | 9071 | $ 09.59 | $ 86,967.10 | $ 68,328.42 | $ 68,328.42 |
| 06-29-2017 | 1770 | 17.72 | $ 31,364.40 | | | | | | - | 1770 | 1770 | $ 09.59 | $ 16,969.66 | $ 14,394.74 | $ 14,394.74 |
| 06-30-2017 | 1830 | 17.97 | $ 32,885.10 | 01-19-2018 | 1830 | | $ 17.84 | $ 32,647.20 | - | - | - | $ 09.59 | | $ 237.90 | |
| 06-30-2017 | 1719 | 17.97 | $ 30,890.43 | | | | | | - | 1719 | 1719 | $ 09.59 | $ 16,480.70 | $ 14,409.73 | $ 14,409.73 |
| 07-05-2017 | 1089 | 17.63 | $ 19,199.07 | 01-19-2018 | 1089 | | $ 17.84 | $ 19,427.76 | - | - | - | $ 09.59 | | -$ 228.69 | -$ 228.69 |
| 07-11-2017 | 3287 | 17.9 | $ 58,837.30 | 01-19-2018 | 3287 | | $ 17.84 | $ 58,640.08 | - | - | - | $ 09.59 | | $ 197.22 | |
| 07-13-2017 | 2074 | 17.84 | $ 37,000.16 | 01-19-2018 | 2074 | | $ 17.84 | $ 37,000.16 | - | - | - | $ 09.59 | | | |
| 07-14-2017 | 4297 | 17.97 | $ 77,217.09 | 01-19-2018 | 4297 | | $ 17.84 | $ 76,658.48 | - | - | - | $ 09.59 | | $ 558.61 | |
| 07-18-2017 | 194 | 17.98 | $ 3,488.12 | 01-19-2018 | 194 | | $ 17.84 | $ 3,460.96 | - | - | - | $ 09.59 | | $ 27.16 | |
| 07-24-2017 | 3845 | 17.58 | $ 67,595.10 | 01-19-2018 | 3845 | | $ 17.84 | $ 68,594.80 | - | - | - | $ 09.59 | | -$ 999.70 | -$ 999.70 |
| 07-25-2017 | 2006 | 17.96 | $ 36,027.76 | 01-19-2018 | 2006 | | $ 17.84 | $ 35,787.04 | - | - | - | $ 09.59 | | $ 240.72 | |
| 07-31-2017 | 673 | 17.65 | $ 11,878.45 | 08-09-2017 | 673 | | $ 17.56 | $ 11,817.88 | - | - | - | $ 09.59 | | $ 60.57 | |
| 07-31-2017 | 6874 | 17.65 | $ 121,326.10 | 01-19-2018 | 6874 | | $ 17.84 | $ 122,632.16 | - | - | - | $ 09.59 | | -$ 1,306.06 | -$ 1,306.06 |
| 08-16-2017 | 931 | 17.11 | $ 15,929.41 | 01-19-2018 | 931 | | $ 17.84 | $ 16,609.04 | - | - | - | $ 09.59 | | -$ 679.63 | -$ 679.63 |
| 09-28-2017 | 1085 | 17.41 | $ 18,889.85 | 01-19-2018 | 1085 | | $ 17.84 | $ 19,356.40 | - | - | - | $ 09.59 | | -$ 466.55 | -$ 466.55 |
| 10-16-2017 | 2746 | 17.82 | $ 48,933.72 | 01-19-2018 | 2746 | | $ 17.84 | $ 48,988.64 | - | - | - | $ 09.59 | | -$ 54.92 | -$ 54.92 |
| 11-07-2017 | 181 | 18.17 | $ 3,288.77 | 01-19-2018 | 181 | | $ 17.84 | $ 3,229.04 | - | - | - | $ 09.59 | | $ 59.73 | |
| 11-16-2017 | 844 | 16.65 | $ 14,052.60 | 01-19-2018 | 844 | | $ 17.84 | $ 15,056.96 | - | - | - | $ 09.59 | | -$ 1,004.36 | -$ 1,004.36 |
| 12-22-2017 | 1959 | 16.95 | $ 33,205.05 | 01-19-2018 | 1959 | | $ 17.84 | $ 34,948.56 | - | - | - | $ 09.59 | | -$ 1,743.51 | -$ 1,743.51 |
| 01-03-2018 | 1713 | 17.92 | $ 30,696.96 | 01-19-2018 | 1713 | | $ 17.84 | $ 30,559.92 | - | - | - | $ 09.59 | | $ 137.04 | |
| 01-10-2018 | 404 | 17.32 | $ 6,997.28 | 01-19-2018 | 404 | | $ 17.84 | $ 7,207.36 | - | - | - | $ 09.59 | | -$ 210.08 | -$ 210.08 |
| 02-08-2018 | 995 | 17.13 | $ 17,044.35 | | | | | | - | 995 | 995 | $ 09.59 | $ 9,539.44 | $ 7,504.91 | $ 7,504.91 |
| 02-15-2018 | 54 | 17.46 | $ 942.84 | | | | | | - | 54 | 54 | $ 09.59 | $ 517.72 | $ 425.12 | $ 425.12 |
| 02-27-2018 | 1771 | 16.16 | $ 28,619.36 | | | | | | - | 1771 | 1771 | $ 09.59 | $ 16,979.24 | $ 11,640.12 | $ 11,640.12 |
| 03-12-2018 | 1062 | 15.55 | $ 16,514.10 | | | | | | - | 1062 | 1062 | $ 09.59 | $ 10,181.79 | $ 6,332.31 | $ 6,332.31 |
| 03-15-2018 | 232 | 14.37 | $ 3,333.84 | 09-04-2018 | 232 | | $ 17.59 | $ 4,080.88 | - | - | - | $ 09.59 | | -$ 747.04 | -$ 747.04 |
| 03-15-2018 | 783 | 14.37 | $ 11,251.71 | 09-11-2018 | 783 | | $ 17.73 | $ 13,882.59 | - | - | - | $ 09.59 | | -$ 2,630.88 | -$ 2,630.88 |
| 03-15-2018 | 756 | 14.37 | $ 10,863.72 | 09-12-2018 | 756 | | $ 17.75 | $ 13,419.00 | - | - | - | $ 09.59 | | -$ 2,555.28 | -$ 2,555.28 |
| 03-15-2018 | 755 | 14.37 | $ 10,849.35 | 09-13-2018 | 755 | | $ 17.57 | $ 13,265.35 | - | - | - | $ 09.59 | | -$ 2,416.00 | -$ 2,416.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-15-2018 | 1046 | 14.37 | $15,031.02 | 09-17-2018 | 1046 | $17.43 | $18,231.78 | - | - | - | $09.59 | | -$3,200.76 | -$3,200.76 |
| 03-15-2018 | 449 | 14.37 | $6,452.13 | 09-19-2018 | 449 | $17.56 | $7,884.44 | - | - | - | $09.59 | | -$1,432.31 | -$1,432.31 |
| 03-15-2018 | 1529 | 14.37 | $21,971.73 | 10-01-2018 | 1529 | $17.59 | $26,895.11 | - | - | - | $09.59 | | -$4,923.38 | -$4,923.38 |
| 03-15-2018 | 212 | 14.37 | $3,046.44 | 10-02-2018 | 212 | $18.01 | $3,818.12 | - | - | - | $09.59 | | -$771.68 | -$771.68 |
| 03-15-2018 | 204 | 14.37 | $2,931.48 | 10-03-2018 | 204 | $17.93 | $3,657.72 | - | - | - | $09.59 | | -$726.24 | -$726.24 |
| 03-15-2018 | 3010 | 14.37 | $43,253.70 | 10-05-2018 | 3010 | $17.57 | $52,885.70 | - | - | - | $09.59 | | -$9,632.00 | -$9,632.00 |
| 03-15-2018 | 2038 | 14.37 | $29,286.06 | 10-12-2018 | 2038 | $16.88 | $34,401.44 | - | - | - | $09.59 | | -$5,115.38 | -$5,115.38 |
| 03-15-2018 | 587 | 14.37 | $8,435.19 | 10-17-2018 | 587 | $17.03 | $9,996.61 | - | - | - | $09.59 | | -$1,561.42 | -$1,561.42 |
| 03-15-2018 | 2983 | 14.37 | $42,865.71 | | | | | - | 2983 | 2983 | $09.59 | $28,599.15 | $14,266.56 | $14,266.56 |
| 04-16-2018 | 4 | 14.95 | $59.80 | 08-07-2018 | 4 | $19.08 | $76.32 | - | - | - | $09.59 | | -$16.52 | -$16.52 |
| 04-16-2018 | 424 | 14.95 | $6,338.80 | 09-04-2018 | 424 | $17.59 | $7,458.16 | - | - | - | $09.59 | | -$1,119.36 | -$1,119.36 |
| 04-30-2018 | 2084 | 15.69 | $32,697.96 | 05-23-2018 | 2084 | $17.17 | $35,782.28 | - | - | - | $09.59 | | -$3,084.32 | -$3,084.32 |
| 04-30-2018 | 1109 | 15.69 | $17,400.21 | 07-03-2018 | 1109 | $17.49 | $19,396.41 | - | - | - | $09.59 | | -$1,996.20 | -$1,996.20 |
| 04-30-2018 | 62 | 15.69 | $972.78 | 08-07-2018 | 62 | $19.08 | $1,182.96 | - | - | - | $09.59 | | -$210.18 | -$210.18 |
| 05-25-2018 | 539 | 16.72 | $9,012.08 | 07-03-2018 | 539 | $17.49 | $9,427.11 | - | - | - | $09.59 | | -$415.03 | -$415.03 |
| 08-21-2018 | 2667 | 18.29 | $48,779.43 | 09-04-2018 | 2667 | $17.59 | $46,912.53 | - | - | - | $09.59 | | $1,866.90 | |
| 10-19-2018 | 288 | 17.06 | $4,913.28 | 11-05-2018 | 288 | $15.92 | $4,584.96 | - | - | - | $09.59 | | $328.32 | |
| 10-19-2018 | 1775 | 17.06 | $30,281.50 | 11-14-2018 | 1775 | $15.22 | $27,015.50 | - | - | - | $09.59 | | $3,266.00 | |
| 10-19-2018 | 1320 | 17.06 | $22,519.20 | 12-03-2018 | 1320 | $15.02 | $19,826.40 | - | - | - | $09.59 | | $2,692.80 | |
| 10-19-2018 | 9950 | 17.06 | $169,747.00 | 01-08-2019 | 9950 | $14.53 | $144,573.50 | - | - | - | $09.59 | | $25,173.50 | |
| 10-19-2018 | 8377 | 17.06 | $142,911.62 | 01-10-2019 | 8377 | $14.99 | $125,571.23 | - | - | - | $09.59 | | $17,340.39 | |
| 10-19-2018 | 704 | 17.06 | $12,010.24 | 01-14-2019 | 704 | $14.88 | $10,475.52 | - | - | - | $09.59 | | $1,534.72 | |
| 10-19-2018 | 316 | 17.06 | $5,390.96 | 01-15-2019 | 316 | $14.85 | $4,692.60 | - | - | - | $09.59 | | $698.36 | |
| 10-19-2018 | 148 | 17.06 | $2,524.88 | 01-24-2019 | 148 | $14.26 | $2,110.48 | - | - | - | $09.59 | | $414.40 | |
| 10-19-2018 | 740 | 17.06 | $12,624.40 | 01-25-2019 | 740 | $14.25 | $10,545.00 | - | - | - | $09.59 | | $2,079.40 | |
| 10-19-2018 | 62 | 17.06 | $1,057.72 | 02-01-2019 | 62 | $14.99 | $929.38 | - | - | - | $09.59 | | $128.34 | |
| 10-19-2018 | 2039 | 17.06 | $34,785.34 | 02-01-2019 | 2039 | $15.00 | $30,585.00 | - | - | - | $09.59 | | $4,200.34 | |
| 10-19-2018 | 474 | 17.06 | $8,086.44 | 02-05-2019 | 474 | $15.16 | $7,185.84 | - | - | - | $09.59 | | $900.60 | |
| 10-19-2018 | 403 | 17.06 | $6,875.18 | 02-05-2019 | 403 | $15.18 | $6,117.54 | - | - | - | $09.59 | | $757.64 | |
| 10-19-2018 | 161 | 17.06 | $2,746.66 | 02-12-2019 | 161 | $14.57 | $2,345.77 | - | - | - | $09.59 | | $400.89 | |
| 10-19-2018 | 2986 | 17.06 | $50,941.16 | 02-19-2019 | 2986 | $15.40 | $45,984.40 | - | - | - | $09.59 | | $4,956.76 | |
| 10-19-2018 | 1463 | 17.06 | $24,958.78 | 02-19-2019 | 1463 | $15.26 | $22,325.38 | - | - | - | $09.59 | | $2,633.40 | |
| 10-19-2018 | 450 | 17.06 | $7,677.00 | 02-19-2019 | 450 | $15.25 | $6,862.50 | - | - | - | $09.59 | | $814.50 | |
| 10-19-2018 | 182 | 17.06 | $3,104.92 | 02-19-2019 | 182 | $15.32 | $2,788.24 | - | - | - | $09.59 | | $316.68 | |
| 10-19-2018 | 1827 | 17.06 | $31,168.62 | 02-20-2019 | 1827 | $15.56 | $28,428.12 | - | - | - | $09.59 | | $2,740.50 | |
| 10-19-2018 | 1602 | 17.06 | $27,330.12 | 02-21-2019 | 1602 | $15.61 | $25,007.22 | - | - | - | $09.59 | | $2,322.90 | |
| 10-19-2018 | 3254 | 17.06 | $55,513.24 | 02-25-2019 | 3254 | $15.46 | $50,306.84 | - | - | - | $09.59 | | $5,206.40 | |
| 10-19-2018 | 1233 | 17.06 | $21,034.98 | 02-28-2019 | 1233 | $14.90 | $18,371.70 | - | - | - | $09.59 | | $2,663.28 | |
| 10-19-2018 | 5830 | 17.06 | $99,459.80 | 03-11-2019 | 5830 | $15.21 | $88,674.30 | - | - | - | $09.59 | | $10,785.50 | |
| 10-19-2018 | 2036 | 17.06 | $34,734.16 | 03-14-2019 | 2036 | $15.25 | $31,049.00 | - | - | - | $09.59 | | $3,685.16 | |
| 10-19-2018 | 861 | 17.06 | $14,688.66 | 03-18-2019 | 861 | $15.23 | $13,113.03 | - | - | - | $09.59 | | $1,575.63 | |
| 10-19-2018 | 1004 | 17.06 | $17,128.24 | 04-02-2019 | 1004 | $15.66 | $15,722.64 | - | - | - | $09.59 | | $1,405.60 | |
| 10-19-2018 | 2281 | 17.06 | $38,913.86 | 04-03-2019 | 2281 | $15.61 | $35,606.41 | - | - | - | $09.59 | | $3,307.45 | |
| 10-19-2018 | 3148 | 17.06 | $53,704.88 | 04-04-2019 | 3148 | $15.55 | $48,951.40 | - | - | - | $09.59 | | $4,753.48 | |
| 10-19-2018 | 7257 | 17.06 | $123,804.42 | 04-05-2019 | 7257 | $15.60 | $113,209.20 | - | - | - | $09.59 | | $10,595.22 | |
| 10-19-2018 | 1620 | 17.06 | $27,637.20 | 04-08-2019 | 1620 | $15.80 | $25,596.00 | - | - | - | $09.59 | | $2,041.20 | |
| 10-19-2018 | 675 | 17.06 | $11,515.50 | 04-10-2019 | 675 | $15.46 | $10,435.50 | - | - | - | $09.59 | | $1,080.00 | |
| 10-19-2018 | 771 | 17.06 | $13,153.26 | 04-11-2019 | 771 | $15.50 | $11,950.50 | - | - | - | $09.59 | | $1,202.76 | |
| 10-19-2018 | 798 | 17.06 | $13,613.88 | 04-15-2019 | 798 | $15.54 | $12,400.92 | - | - | - | $09.59 | | $1,212.96 | |
| 10-19-2018 | 3135 | 17.06 | $53,483.10 | 04-16-2019 | 3135 | $15.51 | $48,623.85 | - | - | - | $09.59 | | $4,859.25 | |
| 10-19-2018 | 1368 | 17.06 | $23,338.08 | 04-22-2019 | 1368 | $15.50 | $21,204.00 | - | - | - | $09.59 | | $2,134.08 | |
| 10-19-2018 | 280 | 17.06 | $4,776.80 | 04-26-2019 | 280 | $15.29 | $4,281.20 | - | - | - | $09.59 | | $495.60 | |
| 10-19-2018 | 1394 | 17.06 | $23,781.64 | 05-02-2019 | 1394 | $15.20 | $21,188.80 | - | - | - | $09.59 | | $2,592.84 | |
| 10-19-2018 | 1154 | 17.06 | $19,687.24 | 05-03-2019 | 1154 | $15.31 | $17,667.74 | - | - | - | $09.59 | | $2,019.50 | |
| 10-19-2018 | 283 | 17.06 | $4,827.98 | 05-06-2019 | 283 | $15.16 | $4,290.28 | - | - | - | $09.59 | | $537.70 | |
| 10-19-2018 | 1517 | 17.06 | $25,880.02 | 05-10-2019 | 1517 | $15.19 | $23,043.23 | - | - | - | $09.59 | | $2,836.79 | |
| 10-19-2018 | 3276 | 17.06 | $55,888.56 | 05-14-2019 | 3276 | $14.91 | $48,845.16 | - | - | - | $09.59 | | $7,043.40 | |
| 10-19-2018 | 36 | 17.06 | $614.16 | 06-12-2019 | 36 | $14.37 | $517.32 | - | - | - | $09.59 | | $96.84 | |
| 10-19-2018 | 4343 | 17.06 | $74,091.58 | 06-24-2019 | 4343 | $14.35 | $62,322.05 | - | - | - | $09.59 | | $11,769.53 | |
| 10-19-2018 | 737 | 17.06 | $12,573.22 | 06-26-2019 | 737 | $14.18 | $10,450.66 | - | - | - | $09.59 | | $2,122.56 | |
| 10-19-2018 | 1051 | 17.06 | $17,930.06 | 06-28-2019 | 1051 | $13.95 | $14,661.45 | - | - | - | $09.59 | | $3,268.61 | |
| 10-19-2018 | 1429 | 17.06 | $24,378.74 | 07-02-2019 | 1429 | $14.11 | $20,163.19 | - | - | - | $09.59 | | $4,215.55 | |
| 10-19-2018 | 840 | 17.06 | $14,330.40 | 07-10-2019 | 840 | $14.80 | $12,432.00 | - | - | - | $09.59 | | $1,898.40 | |
| 10-19-2018 | 698 | 17.06 | $11,907.88 | 07-11-2019 | 698 | $14.88 | $10,386.24 | - | - | - | $09.59 | | $1,521.64 | |
| 10-19-2018 | 645 | 17.06 | $11,003.70 | 07-12-2019 | 645 | $14.87 | $9,591.15 | - | - | - | $09.59 | | $1,412.55 | |
| 10-19-2018 | 1960 | 17.06 | $33,437.60 | 07-15-2019 | 1960 | $14.88 | $29,164.80 | - | - | - | $09.59 | | $4,272.80 | |
| 10-19-2018 | 1430 | 17.06 | $24,395.80 | 07-16-2019 | 1430 | $14.97 | $21,407.10 | - | - | - | $09.59 | | $2,988.70 | |
| 10-19-2018 | 2531 | 17.06 | $43,178.86 | 11-08-2019 | 2531 | $12.15 | $30,751.65 | - | - | - | $09.59 | | $12,427.21 | $12,427.21 |
| 10-19-2018 | 16071 | 17.06 | $274,171.26 | 03-31-2020 | 16071 | $04.57 | $73,444.47 | - | - | - | $09.59 | | $200,726.79 | $200,726.79 |
| 10-19-2018 | 29393 | 17.06 | $501,444.58 | 03-31-2020 | 29393 | $04.57 | $134,326.01 | - | - | - | $09.59 | | $367,118.57 | $367,118.57 |
| 10-19-2018 | 5281 | 17.06 | $90,093.86 | 04-17-2020 | 5281 | $06.01 | $31,738.81 | - | - | - | $09.59 | | $58,355.05 | $58,355.05 |
| 10-19-2018 | 6430 | 17.06 | $109,695.80 | 04-20-2020 | 6430 | $06.29 | $40,444.70 | - | - | - | $09.59 | | $69,251.10 | $69,251.10 |
| 10-19-2018 | 598 | 17.06 | $10,201.88 | 04-29-2020 | 598 | $07.81 | $4,670.38 | - | - | - | $09.59 | | $5,531.50 | $5,531.50 |
| 10-19-2018 | 1830 | 17.06 | $31,219.80 | 04-30-2020 | 1830 | $08.43 | $15,426.90 | - | - | - | $09.59 | | $15,792.90 | $15,792.90 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-19-2018 | 12380 | 17.06 | $211,202.80 | 04-30-2020 | 12380 | $08.55 | $105,849.00 | - | | - | $09.59 | | $105,353.80 | $105,353.80 |
| 10-19-2018 | 8811 | 17.06 | $150,315.66 | 05-01-2020 | 8811 | $08.05 | $70,928.55 | - | | - | $09.59 | | $79,387.11 | $79,387.11 |
| 10-19-2018 | 3006 | 17.06 | $51,282.36 | 05-01-2020 | 3006 | $07.86 | $23,627.16 | - | | - | $09.59 | | $27,655.20 | $27,655.20 |
| 10-19-2018 | 8417 | 17.06 | $143,594.02 | 05-04-2020 | 8417 | $07.91 | $66,578.47 | - | | - | $09.59 | | $77,015.55 | $77,015.55 |
| 10-19-2018 | 23093 | 17.06 | $393,966.58 | 05-05-2020 | 23093 | $08.19 | $189,131.67 | - | | - | $09.59 | | $204,834.91 | $204,834.91 |
| 10-19-2018 | 8362 | 17.06 | $142,655.72 | 05-07-2020 | 8362 | $07.79 | $65,139.98 | - | | - | $09.59 | | $77,515.74 | $77,515.74 |
| 10-19-2018 | 883 | 17.06 | $15,063.98 | 05-07-2020 | 883 | $07.72 | $6,816.76 | - | | - | $09.59 | | $8,247.22 | $8,247.22 |
| 10-19-2018 | 12329 | 17.06 | $210,332.74 | 05-08-2020 | 12329 | $07.58 | $93,453.82 | - | | - | $09.59 | | $116,878.92 | $116,878.92 |
| 10-19-2018 | 4179 | 17.06 | $71,293.74 | 05-08-2020 | 4179 | $07.64 | $31,927.56 | - | | - | $09.59 | | $39,366.18 | $39,366.18 |
| 10-19-2018 | 1031 | 17.06 | $17,588.86 | 05-08-2020 | 1031 | $07.59 | $7,825.29 | - | | - | $09.59 | | $9,763.57 | $9,763.57 |
| 10-19-2018 | 12485 | 17.06 | $212,994.10 | 05-11-2020 | 12485 | $07.56 | $94,386.60 | - | | - | $09.59 | | $118,607.50 | $118,607.50 |
| 10-19-2018 | 14711 | 17.06 | $250,969.66 | 05-12-2020 | 14711 | $07.76 | $114,157.36 | - | | - | $09.59 | | $136,812.30 | $136,812.30 |
| 10-19-2018 | 5148 | 17.06 | $87,824.88 | 05-15-2020 | 5148 | $07.05 | $36,293.40 | - | | - | $09.59 | | $51,531.48 | $51,531.48 |
| 10-19-2018 | 2596 | 17.06 | $44,287.76 | 05-18-2020 | 2596 | $07.85 | $20,378.60 | - | | - | $09.59 | | $23,909.16 | $23,909.16 |
| 10-19-2018 | 391 | 17.06 | $6,670.46 | 05-22-2020 | 391 | $08.13 | $3,178.83 | - | | - | $09.59 | | $3,491.63 | $3,491.63 |
| 10-19-2018 | 2922 | 17.06 | $49,849.32 | 05-27-2020 | 2922 | $08.26 | $24,135.72 | - | | - | $09.59 | | $25,713.60 | $25,713.60 |
| 10-19-2018 | 3267 | 17.06 | $55,735.02 | 05-28-2020 | 3267 | $08.28 | $27,050.76 | - | | - | $09.59 | | $28,684.26 | $28,684.26 |
| 10-19-2018 | 4436 | 17.06 | $75,678.16 | 05-28-2020 | 4436 | $08.46 | $37,528.56 | - | | - | $09.59 | | $38,149.60 | $38,149.60 |
| 10-19-2018 | 9455 | 17.06 | $161,302.30 | 05-29-2020 | 9455 | $08.16 | $77,152.80 | - | | - | $09.59 | | $84,149.50 | $84,149.50 |
| 10-19-2018 | 6123 | 17.06 | $104,458.38 | 06-03-2020 | 6123 | $08.51 | $52,106.73 | - | | - | $09.59 | | $52,351.65 | $52,351.65 |
| 10-19-2018 | 2496 | 17.06 | $42,581.76 | 06-04-2020 | 2496 | $08.63 | $21,540.48 | - | | - | $09.59 | | $21,041.28 | $21,041.28 |
| 10-19-2018 | 2146 | 17.06 | $36,610.76 | 06-05-2020 | 2146 | $09.29 | $19,936.34 | - | | - | $09.59 | | $16,674.42 | $16,674.42 |
| 10-19-2018 | 8538 | 17.06 | $145,658.28 | 06-08-2020 | 8538 | $09.42 | $80,427.96 | - | | - | $09.59 | | $65,230.32 | $65,230.32 |
| 10-19-2018 | 2540 | 17.06 | $43,332.40 | 06-09-2020 | 2540 | $09.14 | $23,215.60 | - | | - | $09.59 | | $20,116.80 | $20,116.80 |
| 10-19-2018 | 1791 | 17.06 | $30,554.46 | 06-24-2020 | 1791 | $07.61 | $13,629.51 | - | | - | $09.59 | | $16,924.95 | $16,924.95 |
| 10-19-2018 | 3148 | 17.06 | $53,704.88 | 06-25-2020 | 3148 | $07.41 | $23,326.68 | - | | - | $09.59 | | $30,378.20 | $30,378.20 |
| 10-19-2018 | 1996 | 17.06 | $34,051.76 | 06-25-2020 | 1996 | $07.44 | $14,850.24 | - | | - | $09.59 | | $19,201.52 | $19,201.52 |
| 10-19-2018 | 7218 | 17.06 | $123,139.08 | 06-30-2020 | 7218 | $07.03 | $50,742.54 | - | | - | $09.59 | | $72,396.54 | $72,396.54 |
| 10-19-2018 | 2710 | 17.06 | $46,232.60 | 07-02-2020 | 2710 | $07.04 | $19,078.40 | - | | - | $09.59 | | $27,154.20 | $27,154.20 |
| 10-19-2018 | 17486 | 17.06 | $298,311.16 | 07-06-2020 | 17486 | $06.37 | $111,385.82 | - | | - | $09.59 | | $186,925.34 | $186,925.34 |
| 10-19-2018 | 17396 | 17.06 | $296,775.76 | 07-06-2020 | 17396 | $06.42 | $111,682.32 | - | | - | $09.59 | | $185,093.44 | $185,093.44 |
| 10-19-2018 | 23052 | 17.06 | $393,267.12 | 07-06-2020 | 23052 | $06.18 | $142,461.36 | - | | - | $09.59 | | $250,805.76 | $250,805.76 |
| 10-19-2018 | 3656 | 17.06 | $62,371.36 | 07-15-2020 | 3656 | $06.62 | $24,202.72 | - | | - | $09.59 | | $38,168.64 | $38,168.64 |
| 10-19-2018 | 4346 | 17.06 | $74,142.76 | 07-16-2020 | 4346 | $06.59 | $28,640.14 | - | | - | $09.59 | | $45,502.62 | $45,502.62 |
| 10-19-2018 | 17369 | 17.06 | $296,315.14 | 07-16-2020 | 17369 | $06.63 | $115,156.47 | - | | - | $09.59 | | $181,158.67 | $181,158.67 |
| 10-19-2018 | 6055 | 17.06 | $103,298.30 | 07-17-2020 | 6055 | $06.58 | $39,841.90 | - | | - | $09.59 | | $63,456.40 | $63,456.40 |
| 10-19-2018 | 10375 | 17.06 | $176,997.50 | 07-22-2020 | 10375 | $06.64 | $68,890.00 | - | | - | $09.59 | | $108,107.50 | $108,107.50 |
| 10-19-2018 | 5452 | 17.06 | $93,011.12 | 07-23-2020 | 5452 | $06.58 | $35,874.16 | - | | - | $09.59 | | $57,136.96 | $57,136.96 |
| 10-19-2018 | 8652 | 17.06 | $147,603.12 | 07-28-2020 | 8652 | $06.38 | $55,199.76 | - | | - | $09.59 | | $92,403.36 | $92,403.36 |
| 10-19-2018 | 730 | 17.06 | $12,453.80 | 08-04-2020 | 730 | $06.75 | $4,927.50 | - | | - | $09.59 | | $7,526.30 | $7,526.30 |
| 10-19-2018 | 1096 | 17.06 | $18,697.76 | 08-10-2020 | 1096 | $06.50 | $7,124.00 | - | | - | $09.59 | | $11,573.76 | $11,573.76 |
| 10-19-2018 | 746 | 17.06 | $12,726.76 | 08-13-2020 | 746 | $06.55 | $4,886.30 | - | | - | $09.59 | | $7,840.46 | $7,840.46 |
| 10-19-2018 | 601 | 17.06 | $10,253.06 | 08-14-2020 | 601 | $06.60 | $3,966.60 | - | | - | $09.59 | | $6,286.46 | $6,286.46 |
| 10-19-2018 | 906 | 17.06 | $15,456.36 | 09-22-2020 | 906 | $05.89 | $5,336.34 | - | | - | $09.59 | | $10,120.02 | $10,120.02 |
| 10-19-2018 | 3539 | 17.06 | $60,375.34 | 09-29-2020 | 3539 | $05.55 | $19,641.45 | - | | - | $09.59 | | $40,733.89 | $40,733.89 |
| 10-19-2018 | 5815 | 17.06 | $99,203.90 | 11-05-2020 | 5815 | $05.34 | $31,052.10 | - | | - | $09.59 | | $68,151.80 | $68,151.80 |
| 10-19-2018 | 9261 | 17.06 | $157,992.66 | 11-10-2020 | 9261 | $05.52 | $51,120.72 | - | | - | $09.59 | | $106,871.94 | $106,871.94 |
| 10-19-2018 | 4640 | 17.06 | $79,158.40 | 11-11-2020 | 4640 | $05.37 | $24,916.80 | - | | - | $09.59 | | $54,241.60 | $54,241.60 |
| 10-19-2018 | 6262 | 17.06 | $106,829.72 | 11-12-2020 | 6262 | $05.25 | $32,875.50 | - | | - | $09.59 | | $73,954.22 | $73,954.22 |
| 10-19-2018 | 7123 | 17.06 | $121,518.38 | 11-13-2020 | 7123 | $05.39 | $38,392.97 | - | | - | $09.59 | | $83,125.41 | $83,125.41 |
| 10-19-2018 | 16371 | 17.06 | $279,289.26 | 11-13-2020 | 16371 | $05.39 | $88,239.69 | - | | - | $09.59 | | $191,049.57 | $191,049.57 |
| 10-19-2018 | 128 | 17.06 | $2,183.68 | 11-16-2020 | 128 | $05.46 | $698.88 | - | | - | $09.59 | | $1,484.80 | $1,484.80 |
| 10-19-2018 | 7834 | 17.06 | $133,648.04 | 11-16-2020 | 7834 | $05.49 | $43,008.66 | - | | - | $09.59 | | $90,639.38 | $90,639.38 |
| 10-19-2018 | 9561 | 17.06 | $163,110.66 | 11-17-2020 | 9561 | $05.54 | $52,967.94 | - | | - | $09.59 | | $110,142.72 | $110,142.72 |
| 10-19-2018 | 8798 | 17.06 | $150,093.88 | 11-20-2020 | 8798 | $06.11 | $53,755.78 | - | | - | $09.59 | | $96,338.10 | $96,338.10 |
| 10-19-2018 | 5492 | 17.06 | $93,693.52 | | | | | - | 5492 | 5492 | $09.59 | $52,653.87 | $41,039.65 | $41,039.65 |
| 11-15-2018 | 75 | 14.77 | $1,107.75 | 12-03-2018 | 75 | $15.02 | $1,126.50 | - | | - | $09.59 | | -$18.75 | -$18.75 |
| 12-24-2018 | 375 | 12.07 | $4,526.25 | 01-03-2019 | 375 | $13.36 | $5,010.00 | - | | - | $09.59 | | -$483.75 | -$483.75 |
| 12-24-2018 | 604 | 12.07 | $7,290.28 | 01-08-2019 | 604 | $14.53 | $8,776.12 | - | | - | $09.59 | | -$1,485.84 | -$1,485.84 |
| 01-29-2019 | 2087 | 14.37 | $29,990.19 | 02-01-2019 | 2087 | $14.99 | $31,284.13 | - | | - | $09.59 | | -$1,293.94 | -$1,293.94 |
| 09-25-2019 | 3211 | 13.17 | $42,288.87 | 11-08-2019 | 3211 | $12.15 | $39,013.65 | - | | - | $09.59 | | $3,275.22 | |
| 11-20-2019 | 5703 | 11.37 | $64,843.11 | 03-31-2020 | 5703 | $04.57 | $26,062.71 | - | | - | $09.59 | | $38,780.40 | |
| 11-21-2019 | 306 | 11.9 | $3,641.40 | 11-29-2019 | 306 | $11.80 | $3,610.80 | - | | - | $09.59 | | $30.60 | |
| 11-21-2019 | 3177 | 11.9 | $37,806.30 | 03-31-2020 | 3177 | $04.57 | $14,518.89 | - | | - | $09.59 | | $23,287.41 | |
| 12-03-2019 | 3208 | 11.61 | $37,244.88 | 03-31-2020 | 3208 | $04.57 | $14,660.56 | - | | - | $09.59 | | $22,584.32 | |
| 12-04-2019 | 1032 | 11.37 | $11,733.84 | 03-30-2020 | 1032 | $04.51 | $4,654.32 | - | | - | $09.59 | | $7,079.52 | |
| 12-04-2019 | 327 | 11.37 | $3,717.99 | 03-31-2020 | 327 | $04.57 | $1,494.39 | - | | - | $09.59 | | $2,223.60 | |
| 12-19-2019 | 2054 | 13 | $26,702.00 | 03-30-2020 | 2054 | $04.51 | $9,263.54 | - | | - | $09.59 | | $17,438.46 | |
| 12-27-2019 | 2197 | 13.13 | $28,846.61 | 01-08-2020 | 2197 | $13.61 | $29,901.17 | - | | - | $09.59 | | -$1,054.56 | -$1,054.56 |
| 12-27-2019 | 2156 | 13.13 | $28,308.28 | 01-09-2020 | 2156 | $13.41 | $28,911.96 | - | | - | $09.59 | | -$603.68 | -$603.68 |
| 12-27-2019 | 1760 | 13.13 | $23,108.80 | 01-10-2020 | 1760 | $13.34 | $23,478.40 | - | | - | $09.59 | | -$369.60 | -$369.60 |
| 12-27-2019 | 2621 | 13.13 | $34,413.73 | 03-27-2020 | 2621 | $04.81 | $12,607.01 | - | | - | $09.59 | | $21,806.72 | |
| 12-27-2019 | 3085 | 13.13 | $40,506.05 | 03-30-2020 | 3085 | $04.51 | $13,913.35 | - | | - | $09.59 | | $26,592.70 | |
| 01-27-2020 | 2622 | 12.47 | $32,696.34 | 03-27-2020 | 2622 | $04.81 | $12,611.82 | - | | - | $09.59 | | $20,084.52 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-20-2020 | 249 | 12.79 | $ 3,184.71 | 03-27-2020 | 249 | $ 04.87 | $ 1,212.63 | - | - | - | $ 09.59 | | $ 1,972.08 | |
| 02-20-2020 | 286 | 12.79 | $ 3,657.94 | 03-27-2020 | 286 | $ 04.81 | $ 1,375.66 | - | - | - | $ 09.59 | | $ 2,282.28 | |
| 02-21-2020 | 1166 | 12.45 | $ 14,516.70 | 03-27-2020 | 1166 | $ 04.87 | $ 5,678.42 | - | - | - | $ 09.59 | | $ 8,838.28 | |
| 02-24-2020 | 1541 | 11.75 | $ 18,106.75 | 03-27-2020 | 1541 | $ 04.87 | $ 7,504.67 | - | - | - | $ 09.59 | | $ 10,602.08 | |
| 02-24-2020 | 1586 | 11.6 | $ 18,397.60 | 03-27-2020 | 1586 | $ 04.87 | $ 7,723.82 | - | - | - | $ 09.59 | | $ 10,673.78 | |
| 02-25-2020 | 2184 | 11.7 | $ 25,552.80 | 03-27-2020 | 2184 | $ 04.87 | $ 10,636.08 | - | - | - | $ 09.59 | | $ 14,916.72 | |
| 02-25-2020 | 2480 | 11.28 | $ 27,974.40 | 03-26-2020 | 2480 | $ 05.08 | $ 12,598.40 | - | - | - | $ 09.59 | | $ 15,376.00 | |
| 02-25-2020 | 7479 | 11.28 | $ 84,363.12 | 03-27-2020 | 7479 | $ 04.87 | $ 36,422.73 | - | - | - | $ 09.59 | | $ 47,940.39 | |
| 02-26-2020 | 1237 | 11.22 | $ 13,879.14 | 03-26-2020 | 1237 | $ 05.08 | $ 6,283.96 | - | - | - | $ 09.59 | | $ 7,595.18 | |
| 03-02-2020 | 802 | 11.4 | $ 9,142.80 | 03-26-2020 | 802 | $ 05.08 | $ 4,074.16 | - | - | - | $ 09.59 | | $ 5,068.64 | |
| 03-04-2020 | 1428 | 11.46 | $ 16,364.88 | 03-26-2020 | 1428 | $ 05.07 | $ 7,239.96 | - | - | - | $ 09.59 | | $ 9,124.92 | |
| 03-04-2020 | 111 | 11.46 | $ 1,272.06 | 03-26-2020 | 111 | $ 05.08 | $ 563.88 | - | - | - | $ 09.59 | | $ 708.18 | |
| 03-19-2020 | 1680 | 5.31 | $ 8,920.80 | 03-24-2020 | 1680 | $ 05.01 | $ 8,416.80 | - | - | - | $ 09.59 | | $ 504.00 | |
| 03-19-2020 | 9466 | 5.31 | $ 50,264.46 | 03-25-2020 | 9466 | $ 04.82 | $ 45,626.12 | - | - | - | $ 09.59 | | $ 4,638.34 | |
| 03-19-2020 | 3832 | 5.31 | $ 20,347.92 | 03-25-2020 | 3832 | $ 05.12 | $ 19,619.84 | - | - | - | $ 09.59 | | $ 728.08 | |
| 03-19-2020 | 12231 | 5.31 | $ 64,946.61 | 03-26-2020 | 12231 | $ 04.98 | $ 60,910.38 | - | - | - | $ 09.59 | | $ 4,036.23 | |
| 03-19-2020 | 52 | 5.31 | $ 276.12 | 03-26-2020 | 52 | $ 05.07 | $ 263.64 | - | - | - | $ 09.59 | | $ 12.48 | |
| 03-20-2020 | 4623 | 5.5 | $ 25,426.50 | 03-24-2020 | 4623 | $ 05.01 | $ 23,161.23 | - | - | - | $ 09.59 | | $ 2,265.27 | |
| 04-07-2020 | 347 | 5.85 | $ 2,029.95 | 04-17-2020 | 347 | $ 06.01 | $ 2,085.47 | - | - | - | $ 09.59 | | -$ 55.52 | -$ 55.52 |
| 04-24-2020 | 352 | 7.27 | $ 2,559.04 | 04-29-2020 | 352 | $ 07.81 | $ 2,749.12 | - | - | - | $ 09.59 | | -$ 190.08 | -$ 190.08 |
| 08-05-2020 | 2261 | 7.23 | $ 16,347.03 | 08-10-2020 | 2261 | $ 06.50 | $ 14,696.50 | - | - | - | $ 09.59 | | $ 1,650.53 | |
| 08-12-2020 | 116 | 6.57 | $ 762.12 | 08-13-2020 | 116 | $ 06.55 | $ 759.80 | - | - | - | $ 09.59 | | $ 02.32 | |
| 11-30-2020 | 1875 | 6.21 | $ 11,643.75 | | | | | - | 1875 | 1875 | $ 09.59 | $ 17,976.33 | -$ 6,332.58 | -$ 6,332.58 |
| 11-30-2020 | 3299 | 6.25 | $ 20,618.75 | 12-29-2020 | 3299 | $ 06.18 | $ 20,387.82 | - | - | - | $ 09.59 | | $ 230.93 | |
| 11-30-2020 | 835 | 6.25 | $ 5,218.75 | | | | | - | 835 | 835 | $ 09.59 | $ 8,005.46 | -$ 2,786.71 | -$ 2,786.71 |
| 01-11-2021 | 1079 | 6.8 | $ 7,337.20 | | | | | - | 1079 | 1079 | $ 09.59 | $ 10,344.78 | -$ 3,007.58 | -$ 3,007.58 |
| 02-26-2021 | 3389 | 7.84 | $ 26,569.76 | | | | | - | 3389 | 3389 | $ 09.59 | $ 32,491.62 | -$ 5,921.86 | -$ 5,921.86 |
| 03-02-2021 | 218 | 7.99 | $ 1,741.82 | | | | | - | 218 | 218 | $ 09.59 | $ 2,090.05 | -$ 348.23 | -$ 348.23 |
| 03-03-2021 | 2909 | 8 | $ 23,272.00 | | | | | - | 2909 | 2909 | $ 09.59 | $ 27,889.68 | -$ 4,617.68 | -$ 4,617.68 |
| 03-03-2021 | 1795 | 8.04 | $ 14,431.80 | | | | | - | 1795 | 1795 | $ 09.59 | $ 17,209.34 | -$ 2,777.54 | -$ 2,777.54 |
| 03-04-2021 | 1118 | 7.89 | $ 8,821.02 | | | | | - | 1118 | 1118 | $ 09.59 | $ 10,718.69 | -$ 1,897.67 | -$ 1,897.67 |
| 03-05-2021 | 1107 | 8.08 | $ 8,944.56 | | | | | - | 1107 | 1107 | $ 09.59 | $ 10,613.23 | -$ 1,668.67 | -$ 1,668.67 |
| 03-08-2021 | 1112 | 8.12 | $ 9,029.44 | | | | | - | 1112 | 1112 | $ 09.59 | $ 10,661.16 | -$ 1,631.72 | -$ 1,631.72 |
| 03-08-2021 | 2663 | 8.1 | $ 21,570.30 | | | | | - | 2663 | 2663 | $ 09.59 | $ 25,531.19 | -$ 3,960.89 | -$ 3,960.89 |
| 03-12-2021 | 2422 | 8.45 | $ 20,465.90 | | | | | - | 2422 | 2422 | $ 09.59 | $ 23,220.63 | -$ 2,754.73 | -$ 2,754.73 |
| 03-15-2021 | 13909 | 8.35 | $ 116,140.15 | | | | | - | 13909 | 13909 | $ 09.59 | $ 133,350.83 | -$ 17,210.68 | -$ 17,210.68 |
| 03-16-2021 | 1276 | 8.1 | $ 10,335.60 | | | | | - | 1276 | 1276 | $ 09.59 | $ 12,233.49 | -$ 1,897.89 | -$ 1,897.89 |
| 03-17-2021 | 965 | 8.12 | $ 7,835.80 | | | | | - | 965 | 965 | $ 09.59 | $ 9,251.82 | -$ 1,416.02 | -$ 1,416.02 |
| 03-18-2021 | 3915 | 7.95 | $ 31,124.25 | | | | | - | 3915 | 3915 | $ 09.59 | $ 37,534.58 | -$ 6,410.33 | -$ 6,410.33 |
| 03-23-2021 | 2929 | 7.74 | $ 22,670.46 | | | | | - | 2929 | 2929 | $ 09.59 | $ 28,081.43 | -$ 5,410.97 | -$ 5,410.97 |
| 03-24-2021 | 3386 | 7.87 | $ 26,647.82 | | | | | - | 3386 | 3386 | $ 09.59 | $ 32,462.86 | -$ 5,815.04 | -$ 5,815.04 |
| 03-25-2021 | 821 | 7.71 | $ 6,329.91 | | | | | - | 821 | 821 | $ 09.59 | $ 7,871.24 | -$ 1,541.33 | -$ 1,541.33 |
| 03-26-2021 | 404 | 7.85 | $ 3,171.40 | | | | | - | 404 | 404 | $ 09.59 | $ 3,873.30 | -$ 701.90 | -$ 701.90 |
| 03-26-2021 | 442 | 7.76 | $ 3,429.92 | | | | | - | 442 | 442 | $ 09.59 | $ 4,237.62 | -$ 807.70 | -$ 807.70 |
| 03-30-2021 | 506 | 7.69 | $ 3,891.14 | | | | | - | 506 | 506 | $ 09.59 | $ 4,851.21 | -$ 960.07 | -$ 960.07 |
| 04-08-2021 | 973 | 7.85 | $ 7,638.05 | | | | | - | 973 | 973 | $ 09.59 | $ 9,328.52 | -$ 1,690.47 | -$ 1,690.47 |
| 04-09-2021 | 293 | 8 | $ 2,344.00 | | | | | - | 293 | 293 | $ 09.59 | $ 2,809.10 | -$ 465.10 | -$ 465.10 |
| 04-12-2021 | 1465 | 8.04 | $ 11,778.60 | | | | | - | 1465 | 1465 | $ 09.59 | $ 14,045.51 | -$ 2,266.91 | -$ 2,266.91 |
| 04-13-2021 | 942 | 8.01 | $ 7,545.42 | | | | | - | 942 | 942 | $ 09.59 | $ 9,031.31 | -$ 1,485.89 | -$ 1,485.89 |
| 04-14-2021 | 3941 | 8 | $ 31,528.00 | | | | | - | 3941 | 3941 | $ 09.59 | $ 37,783.85 | -$ 6,255.85 | -$ 6,255.85 |
| 04-15-2021 | 1122 | 8.03 | $ 9,009.66 | | | | | - | 1122 | 1122 | $ 09.59 | $ 10,757.04 | -$ 1,747.38 | -$ 1,747.38 |
| 04-20-2021 | 2240 | 7.82 | $ 17,516.80 | | | | | - | 2240 | 2240 | $ 09.59 | $ 21,475.72 | -$ 3,958.92 | -$ 3,958.92 |
| 04-20-2021 | 2216 | 7.88 | $ 17,462.08 | | | | | - | 2216 | 2216 | $ 09.59 | $ 21,245.63 | -$ 3,783.55 | -$ 3,783.55 |
| 04-21-2021 | 3244 | 7.95 | $ 25,789.80 | | | | | - | 3244 | 3244 | $ 09.59 | $ 31,101.45 | -$ 5,311.65 | -$ 5,311.65 |
| 04-23-2021 | 2750 | 8.08 | $ 22,220.00 | | | | | - | 2750 | 2750 | $ 09.59 | $ 26,365.29 | -$ 4,145.29 | -$ 4,145.29 |
| 04-26-2021 | 3226 | 8.19 | $ 26,420.94 | | | | | - | 3226 | 3226 | $ 09.59 | $ 30,928.88 | -$ 4,507.94 | -$ 4,507.94 |
| 04-27-2021 | 1734 | 8.34 | $ 14,461.56 | | | | | - | 1734 | 1734 | $ 09.59 | $ 16,624.51 | -$ 2,162.95 | -$ 2,162.95 |
| 04-28-2021 | 3123 | 8.61 | $ 26,889.03 | | | | | - | 3123 | 3123 | $ 09.59 | $ 29,941.38 | -$ 3,052.35 | -$ 3,052.35 |
| 04-28-2021 | 1033 | 8.63 | $ 8,914.79 | | | | | - | 1033 | 1033 | $ 09.59 | $ 9,903.76 | -$ 988.97 | -$ 988.97 |
| 04-29-2021 | 4497 | 8.76 | $ 39,393.72 | | | | | - | 4497 | 4497 | $ 09.59 | $ 43,114.43 | -$ 3,720.71 | -$ 3,720.71 |
| 04-30-2021 | 10345 | 8.67 | $ 89,691.15 | | | | | - | 10345 | 10345 | $ 09.59 | $ 99,181.42 | -$ 9,490.27 | -$ 9,490.27 |
| 05-03-2021 | 1814 | 8.59 | $ 15,582.26 | | | | | - | 1814 | 1814 | $ 09.59 | $ 17,391.50 | -$ 1,809.24 | -$ 1,809.24 |
| 05-04-2021 | 14810 | 8.81 | $ 130,476.10 | | | | | - | 14810 | 14810 | $ 09.59 | $ 141,989.05 | -$ 11,512.95 | -$ 11,512.95 |
| 05-05-2021 | 6790 | 8.97 | $ 60,906.30 | | | | | - | 6790 | 6790 | $ 09.59 | $ 65,098.29 | -$ 4,191.99 | -$ 4,191.99 |
| 05-05-2021 | 4931 | 9.03 | $ 44,526.93 | | | | | - | 4931 | 4931 | $ 09.59 | $ 47,275.36 | -$ 2,748.43 | -$ 2,748.43 |
| 05-06-2021 | 4667 | 8.97 | $ 41,862.99 | | | | | - | 4667 | 4667 | $ 09.59 | $ 44,744.29 | -$ 2,881.30 | -$ 2,881.30 |
| 05-06-2021 | 12390 | 9.04 | $ 112,005.60 | | | | | - | 12390 | 12390 | $ 09.59 | $ 118,787.60 | -$ 6,782.00 | -$ 6,782.00 |
| 05-07-2021 | 2952 | 9.77 | $ 28,841.04 | | | | | - | 2952 | 2952 | $ 09.59 | $ 28,301.94 | $ 539.10 | $ 539.10 |
| 05-10-2021 | 2959 | 9.77 | $ 28,909.43 | | | | | - | 2959 | 2959 | $ 09.59 | $ 28,369.05 | $ 540.38 | $ 540.38 |
| 05-11-2021 | 4934 | 9.5 | $ 46,873.00 | | | | | - | 4934 | 4934 | $ 09.59 | $ 47,304.12 | -$ 431.12 | -$ 431.12 |
| 05-12-2021 | 475 | 9.65 | $ 4,583.75 | | | | | - | 475 | 475 | $ 09.59 | $ 4,554.00 | $ 29.75 | $ 29.75 |
| 05-12-2021 | 2734 | 9.92 | $ 27,121.28 | | | | | - | 2734 | 2734 | $ 09.59 | $ 26,211.89 | $ 909.39 | $ 909.39 |
| 05-13-2021 | 3212 | 9.85 | $ 31,638.20 | | | | | - | 3212 | 3212 | $ 09.59 | $ 30,794.66 | $ 843.54 | $ 843.54 |
| 05-14-2021 | 1010 | 10.24 | $ 10,342.40 | | | | | - | 1010 | 1010 | $ 09.59 | $ 9,683.25 | $ 659.15 | $ 659.15 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | Qty | Qty | Rate | Amount | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-17-2021 | 3934 | 10.43 | $41,031.62 | | | | | - | 3934 | 3934 | $09.59 | $37,716.74 | $3,314.88 | $3,314.88 |
| 05-18-2021 | 8591 | 10.34 | $88,830.94 | | | | | - | 8591 | 8591 | $09.59 | $82,365.16 | $6,465.78 | $6,465.78 |
| 05-19-2021 | 2974 | 10.05 | $29,888.70 | | | | | - | 2974 | 2974 | $09.59 | $28,512.86 | $1,375.84 | $1,375.84 |
| 05-19-2021 | 3976 | 9.94 | $39,521.44 | | | | | - | 3976 | 3976 | $09.59 | $38,119.41 | $1,402.03 | $1,402.03 |
| 05-20-2021 | 3035 | 9.97 | $30,258.95 | | | | | - | 3035 | 3035 | $09.59 | $29,097.69 | $1,161.26 | $1,161.26 |
| 05-20-2021 | 5529 | 10.02 | $55,400.58 | | | | | - | 5529 | 5529 | $09.59 | $53,008.61 | $2,391.97 | $2,391.97 |
| 05-21-2021 | 532 | 10.13 | $5,389.16 | | | | | - | 532 | 532 | $09.59 | $5,100.48 | $288.68 | $288.68 |
| 05-21-2021 | 58 | 10.05 | $582.90 | 06-18-2021 | 58 | $10.70 | $620.60 | - | - | - | $09.59 | | -$37.70 | -$37.70 |
| 05-21-2021 | 3887 | 10.05 | $39,064.35 | | | | | - | 3887 | 3887 | $09.59 | $37,266.13 | $1,798.22 | $1,798.22 |
| 05-24-2021 | 1336 | 10.27 | $13,720.72 | 06-18-2021 | 1336 | $10.70 | $14,295.20 | - | - | - | $09.59 | | -$574.48 | -$574.48 |
| 05-24-2021 | 10196 | 10.29 | $104,916.84 | 06-18-2021 | 10196 | $10.70 | $109,097.20 | - | - | - | $09.59 | | -$4,180.36 | -$4,180.36 |
| 05-24-2021 | 669 | 10.29 | $6,884.01 | 06-18-2021 | 669 | $10.70 | $7,158.30 | - | - | - | $09.59 | | -$274.29 | -$274.29 |
| 05-25-2021 | 4957 | 10 | $49,570.00 | 06-18-2021 | 4957 | $10.70 | $53,039.90 | - | - | - | $09.59 | | -$3,469.90 | -$3,469.90 |
| 05-26-2021 | 10820 | 9.96 | $107,767.20 | 06-18-2021 | 10820 | $10.70 | $115,774.00 | - | - | - | $09.59 | | -$8,006.80 | -$8,006.80 |
| 05-26-2021 | 332 | 10 | $3,320.00 | 06-18-2021 | 332 | $10.70 | $3,552.40 | - | - | - | $09.59 | | -$232.40 | -$232.40 |
| 05-27-2021 | 4350 | 10.07 | $43,804.50 | 06-18-2021 | 4350 | $10.70 | $46,545.00 | - | - | - | $09.59 | | -$2,740.50 | -$2,740.50 |
| 05-28-2021 | 3458 | 9.97 | $34,476.26 | 06-18-2021 | 3458 | $10.70 | $37,000.60 | - | - | - | $09.59 | | -$2,524.34 | -$2,524.34 |
| 06-01-2021 | 2892 | 10.24 | $29,614.08 | 06-18-2021 | 2892 | $10.70 | $30,944.40 | - | - | - | $09.59 | | -$1,330.32 | -$1,330.32 |
| 06-02-2021 | 4087 | 10.49 | $42,872.63 | 06-18-2021 | 4087 | $10.70 | $43,730.90 | - | - | - | $09.59 | | -$858.27 | -$858.27 |
| 06-03-2021 | 2805 | 10.37 | $29,087.85 | 06-18-2021 | 2805 | $10.70 | $30,013.50 | - | - | - | $09.59 | | -$925.65 | -$925.65 |
| 06-04-2021 | 3024 | 10.54 | $31,872.96 | 06-18-2021 | 3024 | $10.70 | $32,356.80 | - | - | - | $09.59 | | -$483.84 | -$483.84 |
| 06-04-2021 | 2017 | 10.78 | $21,743.26 | 06-18-2021 | 2017 | $10.70 | $21,581.90 | - | - | - | $09.59 | | $161.36 | |
| 06-07-2021 | 2670 | 10.89 | $29,076.30 | 06-18-2021 | 2670 | $10.70 | $28,569.00 | - | - | - | $09.59 | | $507.30 | |
| 06-07-2021 | 7765 | 10.84 | $84,172.60 | 06-18-2021 | 7765 | $10.70 | $83,085.50 | - | - | - | $09.59 | | $1,087.10 | |
| 06-08-2021 | 5186 | 10.83 | $56,164.38 | 06-18-2021 | 5186 | $10.70 | $55,490.20 | - | - | - | $09.59 | | $674.18 | |
| 06-08-2021 | 3631 | 10.81 | $39,251.11 | 06-18-2021 | 3631 | $10.70 | $38,851.70 | - | - | - | $09.59 | | $399.41 | |
| 06-09-2021 | 3794 | 10.9 | $41,354.60 | 06-18-2021 | 3794 | $10.70 | $40,595.80 | - | - | - | $09.59 | | $758.80 | |
| 06-09-2021 | 1403 | 10.91 | $15,306.73 | 06-18-2021 | 1403 | $10.70 | $15,012.10 | - | - | - | $09.59 | | $294.63 | |
| 06-14-2021 | 3678 | 11.41 | $41,965.98 | 06-18-2021 | 3678 | $10.70 | $39,354.60 | - | - | - | $09.59 | | $2,611.38 | |
| 06-18-2021 | 2328 | 10.54 | $24,537.12 | 06-18-2021 | 2328 | $10.70 | $24,909.60 | - | - | - | $09.59 | | -$372.48 | -$372.48 |
| 06-21-2021 | 3541 | 10.9 | $38,596.90 | | | | | - | 3541 | 3541 | $09.59 | $33,948.90 | $4,648.00 | $4,648.00 |
| 06-22-2021 | 3283 | 10.88 | $35,719.04 | | | | | - | 3283 | 3283 | $09.59 | $31,475.36 | $4,243.68 | $4,243.68 |
| 06-23-2021 | 1491 | 11.07 | $16,505.37 | | | | | - | 1491 | 1491 | $09.59 | $14,294.78 | $2,210.59 | $2,210.59 |
| 06-23-2021 | 1034 | 11.01 | $11,384.34 | 06-28-2021 | 1034 | $10.47 | $10,825.98 | - | - | - | $09.59 | | $558.36 | |
| 06-23-2021 | 1243 | 11.01 | $13,685.43 | | | | | - | 1243 | 1243 | $09.59 | $11,917.11 | $1,768.32 | $1,768.32 |
| 06-25-2021 | 1009 | 10.8 | $10,897.20 | 06-28-2021 | 1009 | $10.47 | $10,564.23 | - | - | - | $09.59 | | $332.97 | |
| 07-01-2021 | 740 | 10.61 | $7,851.40 | | | | | - | 740 | 740 | $09.59 | $7,094.66 | $756.74 | $756.74 |
| 07-02-2021 | 581 | 10.65 | $6,187.65 | | | | | - | 581 | 581 | $09.59 | $5,570.27 | $617.38 | $617.38 |
| 07-07-2021 | 2197 | 10.49 | $23,046.53 | | | | | - | 2197 | 2197 | $09.59 | $21,063.47 | $1,983.06 | $1,983.06 |
| 07-08-2021 | 2267 | 10.34 | $23,440.78 | | | | | - | 2267 | 2267 | $09.59 | $21,734.58 | $1,706.20 | $1,706.20 |
| 07-09-2021 | 8988 | 10.63 | $95,542.44 | | | | | - | 8988 | 8988 | $09.59 | $86,171.34 | $9,371.10 | $9,371.10 |
| 07-12-2021 | 665 | 10.49 | $6,975.85 | | | | | - | 665 | 665 | $09.59 | $6,375.61 | $600.24 | $600.24 |
| 07-13-2021 | 264 | 10.36 | $2,735.04 | | | | | - | 264 | 264 | $09.59 | $2,531.07 | $203.97 | $203.97 |
| 07-14-2021 | 1127 | 10.13 | $11,416.51 | | | | | - | 1127 | 1127 | $09.59 | $10,804.97 | $611.54 | $611.54 |
| 07-15-2021 | 879 | 9.88 | $8,684.52 | | | | | - | 879 | 879 | $09.59 | $8,427.30 | $257.22 | $257.22 |
| 07-16-2021 | 1336 | 9.77 | $13,052.72 | | | | | - | 1336 | 1336 | $09.59 | $12,808.74 | $243.98 | $243.98 |
| 07-19-2021 | 6566 | 9.19 | $60,341.54 | | | | | - | 6566 | 6566 | $09.59 | $62,950.72 | -$2,609.18 | -$2,609.18 |
| 07-20-2021 | 2234 | 9.64 | $21,535.76 | | | | | - | 2234 | 2234 | $09.59 | $21,418.20 | $117.56 | $117.56 |
| 07-21-2021 | 2395 | 10.12 | $24,237.40 | | | | | - | 2395 | 2395 | $09.59 | $22,961.77 | $1,275.63 | $1,275.63 |
| 07-21-2021 | 2125 | 9.95 | $21,143.75 | | | | | - | 2125 | 2125 | $09.59 | $20,373.18 | $770.57 | $770.57 |
| 07-22-2021 | 2121 | 10 | $21,210.00 | | | | | - | 2121 | 2121 | $09.59 | $20,334.83 | $875.17 | $875.17 |
| 07-23-2021 | 1599 | 9.83 | $15,718.17 | | | | | - | 1599 | 1599 | $09.59 | $15,330.22 | $387.95 | $387.95 |
| 07-26-2021 | 168 | 9.96 | $1,673.28 | | | | | - | 168 | 168 | $09.59 | $1,610.68 | $62.60 | $62.60 |
| 07-29-2021 | 1087 | 9.98 | $10,848.26 | | | | | - | 1087 | 1087 | $09.59 | $10,421.48 | $426.78 | $426.78 |
| 08-02-2021 | 2238 | 9.86 | $22,066.68 | | | | | - | 2238 | 2238 | $09.59 | $21,456.55 | $610.13 | $610.13 |
| 08-03-2021 | 2230 | 9.63 | $21,474.90 | | | | | - | 2230 | 2230 | $09.59 | $21,379.85 | $95.05 | $95.05 |
| 08-04-2021 | 4458 | 9.38 | $41,816.04 | | | | | - | 4458 | 4458 | $09.59 | $42,740.53 | -$924.49 | -$924.49 |
| 08-05-2021 | 3789 | 9.32 | $35,313.48 | | | | | - | 3789 | 3789 | $09.59 | $36,326.57 | -$1,013.09 | -$1,013.09 |
| 08-06-2021 | 1414 | 9.27 | $13,107.78 | | | | | - | 1414 | 1414 | $09.59 | $13,556.55 | -$448.77 | -$448.77 |
| 08-09-2021 | 446 | 9.18 | $4,094.28 | | | | | - | 446 | 446 | $09.59 | $4,275.97 | -$181.69 | -$181.69 |
| 08-10-2021 | 2230 | 9.37 | $20,895.10 | | | | | - | 2230 | 2230 | $09.59 | $21,379.85 | -$484.75 | -$484.75 |
| 08-11-2021 | 2230 | 9.45 | $21,073.50 | | | | | - | 2230 | 2230 | $09.59 | $21,379.85 | -$306.35 | -$306.35 |
| 08-12-2021 | 2230 | 9.55 | $21,296.50 | | | | | - | 2230 | 2230 | $09.59 | $21,379.85 | -$83.35 | -$83.35 |
| 08-13-2021 | 892 | 9.61 | $8,572.12 | | | | | - | 892 | 892 | $09.59 | $8,551.94 | $20.18 | $20.18 |
| 08-16-2021 | 1408 | 9.51 | $13,390.08 | | | | | - | 1408 | 1408 | $09.59 | $13,499.03 | -$108.95 | -$108.95 |
| 08-17-2021 | 1604 | 9.5 | $15,238.00 | | | | | - | 1604 | 1604 | $09.59 | $15,378.15 | -$140.15 | -$140.15 |
| 08-17-2021 | 1543 | 9.53 | $14,704.79 | | | | | - | 1543 | 1543 | $09.59 | $14,793.32 | -$88.53 | -$88.53 |
| 08-18-2021 | 4033 | 9.13 | $36,821.29 | | | | | - | 4033 | 4033 | $09.59 | $38,665.89 | -$1,844.60 | -$1,844.60 |
| 08-19-2021 | 1992 | 8.85 | $17,629.20 | | | | | - | 1992 | 1992 | $09.59 | $19,098.06 | -$1,468.86 | -$1,468.86 |
| 08-20-2021 | 442 | 9.14 | $4,039.88 | | | | | - | 442 | 442 | $09.59 | $4,237.62 | -$197.74 | -$197.74 |
| 08-23-2021 | 2449 | 9.26 | $22,677.74 | | | | | - | 2449 | 2449 | $09.59 | $23,479.49 | -$801.75 | -$801.75 |
| 08-26-2021 | 1170 | 9.34 | $10,927.80 | | | | | - | 1170 | 1170 | $09.59 | $11,217.23 | -$289.43 | -$289.43 |
| 08-27-2021 | 878 | 9.46 | $8,305.88 | | | | | - | 878 | 878 | $09.59 | $8,417.72 | -$111.84 | -$111.84 |
| 09-21-2021 | 1335 | 8.69 | $11,601.15 | | | | | - | 1335 | 1335 | $09.59 | $12,799.15 | -$1,198.00 | -$1,198.00 |

| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-28-2021 | 608 | 9.78 | $ 5,946.24 | | | | | | - | 608 | 608 | $ 09.59 | $ 5,829.13 | $ 117.11 | $ 117.11 |
| 09-30-2021 | 437 | 9.57 | $ 4,182.09 | | | | | | - | 437 | 437 | $ 09.59 | $ 4,189.68 | -$ 07.59 | -$ 07.59 |
| 10-05-2021 | 196 | 10.07 | $ 1,973.72 | | | | | | - | 196 | 196 | $ 09.59 | $ 1,879.13 | $ 94.59 | $ 94.59 |
| 10-11-2021 | 781 | 9.95 | $ 7,770.95 | | | | | | - | 781 | 781 | $ 09.59 | $ 7,487.74 | $ 283.21 | $ 283.21 |
| 10-15-2021 | 37 | 9.98 | $ 369.26 | | | | | | - | 37 | 37 | $ 09.59 | $ 354.73 | $ 14.53 | $ 14.53 |
| 10-18-2021 | 120 | 10.12 | $ 1,214.40 | 10-25-2021 | 120 | | $ 09.95 | $ 1,194.00 | - | - | - | $ 09.59 | | $ 20.40 | |
| 10-18-2021 | 82 | 10.12 | $ 829.84 | | | | | | - | 82 | 82 | $ 09.59 | $ 786.16 | $ 43.68 | $ 43.68 |
| 10-25-2021 | 67 | 9.84 | $ 659.28 | | | | | | - | 67 | 67 | $ 09.59 | $ 642.35 | $ 16.93 | $ 16.93 |
| 11-09-2021 | 1447 | 9.3 | $ 13,457.10 | | | | | | - | 1447 | 1447 | $ 09.59 | $ 13,872.93 | -$ 415.83 | -$ 415.83 |
| 11-11-2021 | 4120 | 9.21 | $ 37,945.20 | | | | | | - | 4120 | 4120 | $ 09.59 | $ 39,499.99 | -$ 1,554.79 | -$ 1,554.79 |
| 11-16-2021 | 1379 | 9.4 | $ 12,962.60 | | | | | | - | 1379 | 1379 | $ 09.59 | $ 13,220.99 | -$ 258.39 | -$ 258.39 |
| 11-17-2021 | 6784 | 9.08 | $ 61,598.72 | | | | | | - | 6784 | 6784 | $ 09.59 | $ 65,040.77 | -$ 3,442.05 | -$ 3,442.05 |
| 11-19-2021 | 1552 | 8.72 | $ 13,533.44 | | | | | | - | 1552 | 1552 | $ 09.59 | $ 14,879.61 | -$ 1,346.17 | -$ 1,346.17 |
| 11-22-2021 | 3358 | 8.74 | $ 29,348.92 | | | | | | - | 3358 | 3358 | $ 09.59 | $ 32,194.41 | -$ 2,845.49 | -$ 2,845.49 |
| 11-29-2021 | 2733 | 8.62 | $ 23,558.46 | | | | | | - | 2733 | 2733 | $ 09.59 | $ 26,202.30 | -$ 2,643.84 | -$ 2,643.84 |
| 11-29-2021 | 3960 | 8.63 | $ 34,174.80 | | | | | | - | 3960 | 3960 | $ 09.59 | $ 37,966.01 | -$ 3,791.21 | -$ 3,791.21 |
| 11-29-2021 | 11855 | 8.65 | $ 102,545.75 | | | | | | - | 11855 | 11855 | $ 09.59 | $ 113,658.35 | -$ 11,112.60 | -$ 11,112.60 |
| 11-30-2021 | 538 | 8.53 | $ 4,589.14 | | | | | | - | 538 | 538 | $ 09.59 | $ 5,158.01 | -$ 568.87 | -$ 568.87 |
| 12-06-2021 | 33392 | 8.18 | $ 273,146.56 | | | | | | - | 33392 | 33392 | $ 09.59 | $ 320,141.69 | -$ 46,995.13 | -$ 46,995.13 |
| 12-08-2021 | 621 | 7.65 | $ 4,750.65 | 12-10-2021 | 621 | | $ 08.62 | $ 5,353.02 | - | - | - | $ 09.59 | | -$ 602.37 | -$ 602.37 |
| 12-08-2021 | 72847 | 7.65 | $ 557,279.55 | | | | | | - | 72847 | 72847 | $ 09.59 | $ 698,411.66 | -$ 141,132.11 | -$ 141,132.11 |
| 12-10-2021 | 1462 | 8.48 | $ 12,397.76 | | | | | | - | 1462 | 1462 | $ 09.59 | $ 14,016.75 | -$ 1,618.99 | -$ 1,618.99 |
| 12-13-2021 | 3915 | 8.25 | $ 32,298.75 | | | | | | - | 3915 | 3915 | $ 09.59 | $ 37,534.58 | -$ 5,235.83 | -$ 5,235.83 |
| 12-14-2021 | 3880 | 8.23 | $ 31,932.40 | | | | | | - | 3880 | 3880 | $ 09.59 | $ 37,199.02 | -$ 5,266.62 | -$ 5,266.62 |
| 12-15-2021 | 2433 | 8.16 | $ 19,853.28 | | | | | | - | 2433 | 2433 | $ 09.59 | $ 23,326.09 | -$ 3,472.81 | -$ 3,472.81 |
| 12-16-2021 | 3812 | 8.48 | $ 32,325.76 | | | | | | - | 3812 | 3812 | $ 09.59 | $ 36,547.08 | -$ 4,221.32 | -$ 4,221.32 |
| 12-20-2021 | 1463 | 8.23 | $ 12,040.49 | | | | | | - | 1463 | 1463 | $ 09.59 | $ 14,026.33 | -$ 1,985.84 | -$ 1,985.84 |
| **Total:** | **1,298,074** | | **$ 17,195,623.04** | | **762,521** | | | **$6,783,239.20** | | **535,553** | **535,553** | | **$5,134,548.54** | **$5,277,835.30** | **$4,754,412.08** |

| Client Name | |
|---|---|
| | Police and Fire Retirement System of the City of Detroit |
| Company Name | Energy Transfer LP |
| Ticker Symbol | ET |
| Security Type | |
| Class Period Start | 04-13-2017 |
| Class Period End | 12-20-2021 |
| 90-DAY Lookback Period Start | 12-21-2021 |
| 90-DAY Lookback Period End | 03-20-2022 |
| 90-DAY Lookback Average | $ 09.59 |
| Pre Class Period Holdings | 316221 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $2,042,011.34 |
| DURA LIFO* Total | $1,372,174.64 |
| Gross Shares Purchased | 1,190,364 |
| Net Shares Retained | 461,980 |
| Net Funds Expended | $5,940,532.18 |

### Police and Fire Retirement System of the City of Detroit - Account 2

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 11-10-2017 | 11860 | 17.49 | $ 207,431.40 | 07-17-2018 | 11860 | | $ 17.01 | $ 201,738.60 | - | - | - | $ 09.59 | | $ 5,692.80 | |
| 11-10-2017 | 15665 | 17.49 | $ 273,980.85 | 07-18-2018 | 15665 | | $ 17.31 | $ 271,161.15 | - | - | - | $ 09.59 | | $ 2,819.70 | |
| 11-10-2017 | 1175 | 17.49 | $ 20,550.75 | 07-18-2018 | 1175 | | $ 17.32 | $ 20,351.00 | - | - | - | $ 09.59 | | $ 199.75 | |
| 11-13-2017 | 5361 | 17.08 | $ 91,565.88 | 07-17-2018 | 5361 | | $ 16.99 | $ 91,083.39 | - | - | - | $ 09.59 | | $ 482.49 | |
| 11-13-2017 | 2239 | 17.08 | $ 38,242.12 | 07-17-2018 | 2239 | | $ 17.01 | $ 38,085.39 | - | - | - | $ 09.59 | | $ 156.73 | |
| 11-13-2017 | 1701 | 16.74 | $ 28,474.74 | 01-23-2018 | 1701 | | $ 18.32 | $ 31,162.32 | - | - | - | $ 09.59 | | -$ 2,687.58 | -$ 2,687.58 |
| 11-13-2017 | 1970 | 16.74 | $ 32,977.80 | 02-07-2018 | 1970 | | $ 17.18 | $ 33,844.60 | - | - | - | $ 09.59 | | -$ 866.80 | -$ 866.80 |
| 11-13-2017 | 4080 | 16.74 | $ 68,299.20 | 07-12-2018 | 4080 | | $ 17.37 | $ 70,869.60 | - | - | - | $ 09.59 | | -$ 2,570.40 | -$ 2,570.40 |
| 11-13-2017 | 5172 | 16.74 | $ 86,579.28 | 07-13-2018 | 5172 | | $ 17.28 | $ 89,372.16 | - | - | - | $ 09.59 | | -$ 2,792.88 | -$ 2,792.88 |
| 11-13-2017 | 3917 | 16.74 | $ 65,570.58 | 07-13-2018 | 3917 | | $ 17.31 | $ 67,803.27 | - | - | - | $ 09.59 | | -$ 2,232.69 | -$ 2,232.69 |
| 11-13-2017 | 2481 | 16.74 | $ 41,531.94 | 07-16-2018 | 2481 | | $ 17.02 | $ 42,226.62 | - | - | - | $ 09.59 | | -$ 694.68 | -$ 694.68 |
| 11-13-2017 | 10305 | 16.74 | $ 172,505.70 | 07-17-2018 | 10305 | | $ 16.99 | $ 175,081.95 | - | - | - | $ 09.59 | | -$ 2,576.25 | -$ 2,576.25 |
| 12-15-2017 | 9777 | 16.75 | $ 163,764.75 | 01-19-2018 | 9777 | | $ 17.94 | $ 175,399.38 | - | - | - | $ 09.59 | | -$ 11,634.63 | -$ 11,634.63 |
| 12-15-2017 | 14238 | 16.75 | $ 238,486.50 | 01-23-2018 | 14238 | | $ 18.32 | $ 260,840.16 | - | - | - | $ 09.59 | | -$ 22,353.66 | -$ 22,353.66 |
| 12-18-2017 | 6004 | 17.33 | $ 104,049.32 | 01-19-2018 | 6004 | | $ 17.94 | $ 107,711.76 | - | - | - | $ 09.59 | | -$ 3,662.44 | -$ 3,662.44 |
| 01-08-2018 | 1277 | 17.34 | $ 22,143.18 | 01-19-2018 | 1277 | | $ 17.94 | $ 22,909.38 | - | - | - | $ 09.59 | | -$ 766.20 | -$ 766.20 |
| 01-09-2018 | 3236 | 17.26 | $ 55,853.36 | 01-19-2018 | 3236 | | $ 17.94 | $ 58,053.84 | - | - | - | $ 09.59 | | -$ 2,200.48 | -$ 2,200.48 |
| 01-10-2018 | 1204 | 17.38 | $ 20,925.52 | 01-19-2018 | 1204 | | $ 17.94 | $ 21,599.76 | - | - | - | $ 09.59 | | -$ 674.24 | -$ 674.24 |
| 03-02-2018 | 2167 | 15.63 | $ 33,870.21 | 05-23-2018 | 2167 | | $ 17.18 | $ 37,229.06 | - | - | - | $ 09.59 | | -$ 3,358.85 | -$ 3,358.85 |
| 03-02-2018 | 3870 | 15.63 | $ 60,488.10 | 05-23-2018 | 3870 | | $ 17.17 | $ 66,447.90 | - | - | - | $ 09.59 | | -$ 5,959.80 | -$ 5,959.80 |
| 03-02-2018 | 2324 | 15.63 | $ 36,324.12 | 07-12-2018 | 2324 | | $ 17.37 | $ 40,367.88 | - | - | - | $ 09.59 | | -$ 4,043.76 | -$ 4,043.76 |
| 03-27-2018 | 2569 | 14.21 | $ 36,505.49 | 05-23-2018 | 2569 | | $ 17.14 | $ 44,032.66 | - | - | - | $ 09.59 | | -$ 7,527.17 | -$ 7,527.17 |
| 03-27-2018 | 1704 | 14.21 | $ 24,213.84 | 05-23-2018 | 1704 | | $ 17.18 | $ 29,274.72 | - | - | - | $ 09.59 | | -$ 5,060.88 | -$ 5,060.88 |
| 03-28-2018 | 4273 | 14.36 | $ 61,360.28 | 05-23-2018 | 4273 | | $ 17.14 | $ 73,239.22 | - | - | - | $ 09.59 | | -$ 11,878.94 | -$ 11,878.94 |
| 04-03-2018 | 5326 | 14.02 | $ 74,670.52 | 05-21-2018 | 5326 | | $ 17.08 | $ 90,968.08 | - | - | - | $ 09.59 | | -$ 16,297.56 | -$ 16,297.56 |
| 04-03-2018 | 1393 | 14.02 | $ 19,529.86 | 05-23-2018 | 1393 | | $ 17.14 | $ 23,876.02 | - | - | - | $ 09.59 | | -$ 4,346.16 | -$ 4,346.16 |
| 08-16-2018 | 11097 | 17.29 | $ 191,867.13 | 10-17-2018 | 11097 | | $ 16.99 | $ 188,538.03 | - | - | - | $ 09.59 | | $ 3,329.10 | |

| Date | Shares | Price | Amount | Date | Shares | Shares | Price | Amount | | Shares | Shares | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-16-2018 | 11509 | 17.4 | $200,256.60 | 10-17-2018 | 11509 | | $16.99 | $195,537.91 | - | - | - | $09.59 | | $4,718.69 | |
| 10-19-2018 | 28548 | 17.06 | $487,028.88 | 01-07-2019 | 28548 | | $14.51 | $414,231.48 | - | - | - | $09.59 | | $72,797.40 | |
| 10-19-2018 | 5154 | 17.06 | $87,927.24 | 02-07-2019 | 5154 | | $14.27 | $73,547.58 | - | - | - | $09.59 | | $14,379.66 | |
| 10-19-2018 | 26932 | 17.06 | $459,459.92 | 02-13-2019 | 26932 | | $14.73 | $396,708.36 | - | - | - | $09.59 | | $62,751.56 | |
| 10-19-2018 | 3242 | 17.06 | $55,308.52 | 02-14-2019 | 3242 | | $14.83 | $48,078.86 | - | - | - | $09.59 | | $7,229.66 | |
| 10-19-2018 | 4136 | 17.06 | $70,560.16 | 04-01-2019 | 4136 | | $15.63 | $64,645.68 | - | - | - | $09.59 | | $5,914.48 | |
| 10-19-2018 | 4717 | 17.06 | $80,472.02 | 02-26-2020 | 4717 | | $11.08 | $52,264.36 | - | - | - | $09.59 | | $28,207.66 | $28,207.66 |
| 10-19-2018 | 18274 | 17.06 | $311,754.44 | 03-31-2020 | 18274 | | $04.54 | $82,963.96 | - | - | - | $09.59 | | $228,790.48 | $228,790.48 |
| 10-19-2018 | 18949 | 17.06 | $323,269.94 | 04-17-2020 | 18949 | | $05.96 | $112,936.04 | - | - | - | $09.59 | | $210,333.90 | $210,333.90 |
| 10-19-2018 | 214828 | 17.06 | $3,664,965.68 | | | | | | - | 214828 | 214828 | $09.59 | $2,059,637.04 | $1,605,328.64 | $1,605,328.64 |
| 11-19-2018 | 21327 | 14.93 | $318,412.11 | 01-07-2019 | 21327 | | $14.51 | $309,454.77 | - | - | - | $09.59 | | $8,957.34 | |
| 02-19-2019 | 3893 | 15.4 | $59,952.20 | 04-01-2019 | 3893 | | $15.63 | $60,847.59 | - | - | - | $09.59 | | -$895.39 | -$895.39 |
| 07-10-2019 | 1788 | 14.66 | $26,212.08 | 02-26-2020 | 1788 | | $10.93 | $19,542.84 | - | - | - | $09.59 | | $6,669.24 | $6,669.24 |
| 07-10-2019 | 7057 | 14.66 | $103,455.62 | 02-26-2020 | 7057 | | $11.08 | $78,191.56 | - | - | - | $09.59 | | $25,264.06 | $25,264.06 |
| 07-10-2019 | 2820 | 14.72 | $41,510.40 | 02-25-2020 | 2820 | | $11.43 | $32,232.60 | - | - | - | $09.59 | | $9,277.80 | $9,277.80 |
| 07-10-2019 | 22490 | 14.72 | $331,052.80 | 02-26-2020 | 22490 | | $10.93 | $245,815.70 | - | - | - | $09.59 | | $85,237.10 | $85,237.10 |
| 10-02-2019 | 4749 | 12.78 | $60,692.22 | 12-06-2019 | 4749 | | $11.60 | $55,088.40 | - | - | - | $09.59 | | $5,603.82 | |
| 10-02-2019 | 11373 | 12.78 | $145,346.94 | 02-25-2020 | 11373 | | $11.43 | $129,993.39 | - | - | - | $09.59 | | $15,353.55 | |
| 10-03-2019 | 12516 | 12.76 | $159,704.16 | 12-06-2019 | 12516 | | $11.51 | $144,059.16 | - | - | - | $09.59 | | $15,645.00 | |
| 10-03-2019 | 3689 | 12.76 | $47,071.64 | 12-06-2019 | 3689 | | $11.60 | $42,792.40 | - | - | - | $09.59 | | $4,279.24 | |
| 10-10-2019 | 3876 | 12.37 | $47,946.12 | 12-06-2019 | 3876 | | $11.51 | $44,612.76 | - | - | - | $09.59 | | $3,333.36 | |
| 11-11-2019 | 3007 | 12.01 | $36,114.07 | 12-06-2019 | 3007 | | $11.51 | $34,610.57 | - | - | - | $09.59 | | $1,503.50 | |
| 11-12-2019 | 6106 | 11.94 | $72,905.64 | 12-06-2019 | 6106 | | $11.51 | $70,280.06 | - | - | - | $09.59 | | $2,625.58 | |
| 11-19-2019 | 10896 | 11.1 | $120,945.60 | 12-06-2019 | 10896 | | $11.51 | $125,412.96 | - | - | - | $09.59 | | -$4,467.36 | -$4,467.36 |
| 11-19-2019 | 10896 | 11.22 | $122,253.12 | 12-06-2019 | 10896 | | $11.51 | $125,412.96 | - | - | - | $09.59 | | -$3,159.84 | -$3,159.84 |
| 12-05-2019 | 10896 | 11.5 | $125,304.00 | 12-06-2019 | 10896 | | $11.51 | $125,412.96 | - | - | - | $09.59 | | -$108.96 | -$108.96 |
| 12-05-2019 | 10897 | 11.56 | $125,969.32 | 12-06-2019 | 10897 | | $11.51 | $125,424.47 | - | - | - | $09.59 | | $544.85 | |
| 03-11-2020 | 33020 | 7.33 | $242,036.60 | 03-31-2020 | 33020 | | $04.54 | $149,910.80 | - | - | - | $09.59 | | $92,125.80 | |
| 03-11-2020 | 10413 | 7.26 | $75,598.38 | 03-27-2020 | 10413 | | $04.69 | $48,836.97 | - | - | - | $09.59 | | $26,761.41 | |
| 03-11-2020 | 10206 | 7.26 | $74,095.56 | 03-31-2020 | 10206 | | $04.54 | $46,335.24 | - | - | - | $09.59 | | $27,760.32 | |
| 03-19-2020 | 16234 | 5.09 | $82,631.06 | 03-27-2020 | 16234 | | $04.69 | $76,137.46 | - | - | - | $09.59 | | $6,493.60 | |
| 05-12-2020 | 46390 | 7.86 | $364,625.40 | | | | | | - | 46390 | 46390 | $09.59 | $444,758.42 | -$80,133.02 | -$80,133.02 |
| 05-13-2020 | 9008 | 7.18 | $64,677.44 | 11-02-2020 | 9008 | | $05.08 | $45,760.64 | - | - | - | $09.59 | | $18,916.80 | |
| 05-13-2020 | 18254 | 7.18 | $131,063.72 | | | | | | - | 18254 | 18254 | $09.59 | $175,007.98 | -$43,944.26 | -$43,944.26 |
| 05-14-2020 | 9087 | 6.82 | $61,973.34 | 11-02-2020 | 9087 | | $05.08 | $46,161.96 | - | - | - | $09.59 | | $15,811.38 | |
| 05-19-2020 | 987 | 7.94 | $7,836.78 | 11-02-2020 | 987 | | $05.08 | $5,013.96 | - | - | - | $09.59 | | $2,822.82 | |
| 05-27-2020 | 9414 | 8.3 | $78,136.20 | 10-27-2020 | 9414 | | $05.74 | $54,036.36 | - | - | - | $09.59 | | $24,099.84 | |
| 05-27-2020 | 6620 | 8.3 | $54,946.00 | 11-02-2020 | 6620 | | $05.08 | $33,629.60 | - | - | - | $09.59 | | $21,316.40 | |
| 06-02-2020 | 16764 | 8.26 | $138,470.64 | 10-27-2020 | 16764 | | $05.74 | $96,225.36 | - | - | - | $09.59 | | $42,245.28 | |
| 06-09-2020 | 16295 | 9.12 | $148,610.40 | 10-27-2020 | 16295 | | $05.74 | $93,533.30 | - | - | - | $09.59 | | $55,077.10 | |
| 06-09-2020 | 2974 | 9.01 | $26,795.74 | 10-27-2020 | 2974 | | $05.98 | $17,784.52 | - | - | - | $09.59 | | $9,011.22 | |
| 06-09-2020 | 13298 | 9.01 | $119,814.98 | 10-27-2020 | 13298 | | $05.74 | $76,330.52 | - | - | - | $09.59 | | $43,484.46 | |
| 06-10-2020 | 10976 | 8.73 | $95,820.48 | 10-27-2020 | 10976 | | $05.97 | $65,526.72 | - | - | - | $09.59 | | $30,293.76 | |
| 06-10-2020 | 5563 | 8.73 | $48,564.99 | 10-27-2020 | 5563 | | $05.98 | $33,266.74 | - | - | - | $09.59 | | $15,298.25 | |
| 12-03-2020 | 23227 | 6.43 | $149,349.61 | | | | | | - | 23227 | 23227 | $09.59 | $222,686.01 | -$73,336.40 | -$73,336.40 |
| 04-12-2021 | 14462 | 8.04 | $116,274.48 | 06-22-2021 | 14462 | | $10.81 | $156,334.22 | - | - | - | $09.59 | | -$40,059.74 | -$40,059.74 |
| 04-12-2021 | 24686 | 8.04 | $198,475.44 | | | | | | - | 24686 | 24686 | $09.59 | $236,673.99 | -$38,198.55 | -$38,198.55 |
| 04-13-2021 | 39149 | 8 | $313,192.00 | 06-22-2021 | 39149 | | $10.81 | $423,200.69 | - | - | - | $09.59 | | -$110,008.69 | -$110,008.69 |
| 04-26-2021 | 20009 | 8.2 | $164,073.80 | 06-22-2021 | 20009 | | $10.81 | $216,297.29 | - | - | - | $09.59 | | -$52,223.49 | -$52,223.49 |
| 04-27-2021 | 6670 | 8.23 | $54,894.10 | 06-22-2021 | 6670 | | $10.81 | $72,102.70 | - | - | - | $09.59 | | -$17,208.60 | -$17,208.60 |
| 07-26-2021 | 15497 | 9.97 | $154,505.09 | | | | | | - | 15497 | 15497 | $09.59 | $148,575.58 | $5,929.51 | $5,929.51 |
| 12-06-2021 | 95630 | 8.18 | $782,253.40 | | | | | | - | 95630 | 95630 | $09.59 | $916,840.87 | -$134,587.47 | -$134,587.47 |
| 12-08-2021 | 30421 | 7.65 | $232,720.65 | | | | | | - | 30421 | 30421 | $09.59 | $291,657.60 | -$58,936.95 | -$58,936.95 |
| 12-08-2021 | 6092 | 8.67 | $52,817.64 | 01-27-2022 | | 6092 | $09.57 | | $58,300.44 | 6092 | - | $09.59 | | -$5,482.80 | -$5,482.80 |
| 12-08-2021 | 12942 | 8.67 | $112,207.14 | 01-27-2022 | | 12942 | $09.57 | | $123,854.94 | 12942 | - | $09.59 | | -$11,647.80 | -$11,647.80 |
| 12-08-2021 | 31577 | 8.67 | $273,772.59 | | | | | | - | 31577 | 31577 | $09.59 | $302,740.61 | -$28,968.02 | -$28,968.02 |
| 12-09-2021 | 13549 | 8.44 | $114,353.56 | 01-27-2022 | | 13549 | $09.57 | | $129,663.93 | 13549 | - | $09.59 | | -$15,310.37 | -$15,310.37 |
| atched against pre class period holdings | | | | 06-27-2017 | 19481 | | $16.60 | $323,384.60 | - | - | - | $09.59 | | | |
| atched against pre class period holdings | | | | 07-18-2018 | 2271 | | $17.32 | $39,333.72 | - | - | - | $09.59 | | | |
| atched against pre class period holdings | | | | 07-19-2018 | 11661 | | $17.58 | $205,000.38 | - | - | - | $09.59 | | | |
| atched against pre class period holdings | | | | 07-19-2018 | 6267 | | $17.57 | $110,111.19 | - | - | - | $09.59 | | | |
| atched against pre class period holdings | | | | 10-17-2018 | 31433 | | $16.99 | $534,046.67 | - | - | - | $09.59 | | | |
| **Total:** | **1,190,364** | | **$14,492,201.07** | | **728,384** | **32583** | | **$8,551,668.89** | **$311,819.31** | **533,093** | **500,510** | | **$4,798,578.09** | **$2,042,011.34** | **$1,372,174.64** |

| SUMMARY OF FINANCIAL INTEREST - ALL FUNDS | |
|---|---|
| **LIFO Loss Total** | $7,319,846.64 |
| **DURALIFO\* Total** | $6,126,586.72 |
| **Gross Shares Purchased** | 2,488,438 |
| **Net Shares Retained** | 997,533 |
| **Net Funds Expended** | $16,352,916.02 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.