# EXHIBIT 3

| Name | Date | Shares Acquired | Price | Total Cost | Date** | Shares Disposed | Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|---|
| **New Mexico State Investment Council** | 12/20/2021 | 7,974 | $8.23 | $65,586.15 | 12/23/2021 | 7,974 | $8.20 | $65,413.11 | |
| | 12/20/2021 | 130 | $8.23 | $1,069.25 | 03/18/2022 | 130 | $9.81 | $1,275.42 | |
| | 12/17/2021 | 1 | $8.35 | $8.35 | 03/18/2022 | 1 | $9.81 | $9.81 | |
| | 12/16/2021 | 25,888 | $8.48 | $219,576.84 | 03/18/2022 | 25,888 | $9.81 | $253,984.58 | |
| | 12/15/2021 | 9,266 | $8.16 | $75,622.61 | 03/18/2022 | 9,266 | $9.81 | $90,907.80 | |
| | 12/15/2021 | 6,338 | $8.16 | $51,726.32 | held | 6,338 | $9.59 | $60,764.80 | |
| | 12/14/2021 | 24,892 | $8.23 | $204,791.46 | held | 24,892 | $9.59 | $238,648.99 | |
| | 12/13/2021 | 25,108 | $8.25 | $207,063.17 | held | 25,108 | $9.59 | $240,719.86 | |
| | 12/10/2021 | 4,023 | $8.48 | $34,122.68 | 12/10/2021 | 4,023 | $8.62 | $34,678.26 | |
| | 12/10/2021 | 5,356 | $8.48 | $45,429.06 | held | 5,356 | $9.59 | $51,349.99 | |
| | 12/08/2021 | 471,570 | $7.65 | $3,607,510.50 | held | 471,570 | $9.59 | $4,521,119.40 | |
| | 12/3/2021 (Enable Midstream merger) | 214,160 | $8.23 | $1,762,536.80 | held | 214,160 | $9.59 | $2,053,232.67 | |
| | 11/30/2021 | 3,454 | $8.53 | $29,445.35 | held | 3,454 | $9.59 | $33,114.80 | |
| | 11/29/2021 | 76,031 | $8.65 | $657,668.15 | held | 76,031 | $9.59 | $728,937.86 | |
| | 11/29/2021 | 25,399 | $8.63 | $219,066.38 | held | 25,399 | $9.59 | $243,509.79 | |
| | 11/29/2021 | 17,531 | $8.62 | $151,029.57 | held | 17,531 | $9.59 | $168,076.31 | |
| | 11/22/2021 | 20,556 | $8.74 | $179,556.66 | held | 20,556 | $9.59 | $197,078.12 | |
| | 11/19/2021 | 9,966 | $8.72 | $86,853.69 | held | 9,966 | $9.59 | $95,547.80 | |
| | 11/17/2021 | 44,653 | $9.09 | $405,735.01 | held | 44,653 | $9.59 | $428,105.15 | |
| | 11/16/2021 | 14,717 | $9.40 | $138,266.22 | held | 14,717 | $9.59 | $141,097.43 | |
| | 11/11/2021 | 26,380 | $9.21 | $242,827.90 | held | 26,380 | $9.59 | $252,915.01 | |
| | 11/09/2021 | 9,300 | $9.30 | $86,443.50 | held | 9,300 | $9.59 | $89,162.61 | |
| | 10/25/2021 | 423 | $9.84 | $4,160.21 | 10/25/2021 | 423 | $9.95 | $4,208.85 | |
| | 10/15/2021 | 237 | $9.98 | $2,364.08 | 10/15/2021 | 237 | $9.99 | $2,367.68 | |
| | 10/11/2021 | 5,006 | $9.95 | $49,789.68 | 10/15/2021 | 5,006 | $9.99 | $50,010.94 | |
| | 10/05/2021 | 1,255 | $10.07 | $12,631.58 | 10/15/2021 | 1,255 | $9.99 | $12,537.70 | |
| | 09/30/2021 | 2,807 | $9.57 | $26,851.20 | 10/15/2021 | 2,807 | $9.99 | $28,042.49 | |
| | 09/28/2021 | 1,683 | $9.78 | $16,451.33 | 10/15/2021 | 1,683 | $9.99 | $16,813.51 | |
| | 09/28/2021 | 2,207 | $9.78 | $21,573.43 | 10/18/2021 | 2,207 | $10.12 | $22,323.81 | |
| | 09/21/2021 | 1,184 | $8.69 | $10,283.04 | 10/18/2021 | 1,184 | $10.12 | $11,976.16 | |
| | 09/21/2021 | 1,234 | $8.69 | $10,717.29 | 10/25/2021 | 1,234 | $9.95 | $12,278.30 | |
| | 09/21/2021 | 6,734 | $8.69 | $58,484.79 | held | 6,734 | $9.59 | $64,561.40 | |
| | 08/27/2021 | 5,622 | $9.46 | $53,156.01 | held | 5,622 | $9.59 | $53,900.23 | |
| | 08/26/2021 | 1,987 | $9.34 | $18,548.65 | held | 1,987 | $9.59 | $19,050.12 | |
| | 08/23/2021 | 15,720 | $9.26 | $145,556.20 | held | 15,720 | $9.59 | $150,713.57 | |
| | 08/20/2021 | 2,587 | $9.14 | $23,644.66 | 08/20/2021 | 2,587 | $9.10 | $23,544.80 | |
| | 08/20/2021 | 251 | $9.14 | $2,294.09 | held | 251 | $9.59 | $2,406.43 | |
| | 08/19/2021 | 12,791 | $8.85 | $113,238.72 | held | 12,791 | $9.59 | $122,632.14 | |
| | 08/18/2021 | 25,898 | $9.13 | $236,503.13 | held | 25,898 | $9.59 | $248,293.89 | |
| | 08/17/2021 | 10,296 | $9.50 | $97,820.24 | held | 10,296 | $9.59 | $98,711.63 | |
| | 08/17/2021 | 9,911 | $9.53 | $94,451.83 | held | 9,911 | $9.59 | $95,020.49 | |
| | 08/16/2021 | 9,172 | $9.51 | $87,194.54 | held | 9,172 | $9.59 | $87,935.42 | |
| | 08/13/2021 | 5,726 | $9.61 | $55,049.19 | held | 5,726 | $9.59 | $54,897.32 | |
| | 08/12/2021 | 14,317 | $9.55 | $136,668.65 | held | 14,317 | $9.59 | $137,262.48 | |
| | 08/11/2021 | 14,317 | $9.45 | $135,249.84 | held | 14,317 | $9.59 | $137,262.48 | |
| | 08/10/2021 | 14,314 | $9.37 | $134,152.24 | held | 14,314 | $9.59 | $137,233.72 | |
| | 08/09/2021 | 2,866 | $9.18 | $26,308.73 | held | 2,866 | $9.59 | $27,477.42 | |
| | 08/06/2021 | 9,080 | $9.27 | $84,126.20 | held | 9,080 | $9.59 | $87,053.38 | |
| | 08/05/2021 | 24,323 | $9.32 | $226,741.44 | held | 24,323 | $9.59 | $233,193.77 | |
| | 08/04/2021 | 28,624 | $9.38 | $268,375.76 | held | 28,624 | $9.59 | $274,429.08 | |
| | 08/03/2021 | 14,319 | $9.63 | $137,820.38 | held | 14,319 | $9.59 | $137,281.65 | |
| | 08/02/2021 | 14,403 | $9.86 | $141,967.49 | held | 14,403 | $9.59 | $138,086.99 | |
| | 07/29/2021 | 6,980 | $9.98 | $69,630.39 | held | 6,980 | $9.59 | $66,919.89 | |
| | 07/26/2021 | 1,077 | $9.96 | $10,726.92 | held | 1,077 | $9.59 | $10,325.61 | |
| | 07/23/2021 | 10,267 | $9.83 | $100,873.28 | held | 10,267 | $9.59 | $98,433.60 | |
| | 07/22/2021 | 13,619 | $10.00 | $136,190.00 | held | 13,619 | $9.59 | $130,570.49 | |

| 07/21/2021 | 15,378 | $10.12 | $155,617.67 | held | 15,378 | $9.59 | $147,434.68 |
| 07/21/2021 | 13,642 | $9.95 | $135,737.90 | held | 13,642 | $9.59 | $130,791.00 |
| 07/20/2021 | 14,342 | $9.64 | $138,256.88 | held | 14,342 | $9.59 | $137,502.16 |
| 07/19/2021 | 42,156 | $9.19 | $387,455.80 | held | 42,156 | $9.59 | $404,165.47 |
| 07/16/2021 | 8,701 | $9.77 | $85,003.55 | held | 8,701 | $9.59 | $83,419.77 |
| 07/15/2021 | 5,638 | $9.88 | $55,720.35 | held | 5,638 | $9.59 | $54,053.63 |
| 07/14/2021 | 7,235 | $10.13 | $73,318.04 | held | 7,235 | $9.59 | $69,364.67 |
| 07/13/2021 | 1,699 | $10.36 | $17,597.39 | held | 1,699 | $9.59 | $16,288.95 |
| 07/12/2021 | 4,270 | $10.49 | $44,802.12 | held | 4,270 | $9.59 | $40,938.10 |
| 07/09/2021 | 57,705 | $10.63 | $613,173.33 | held | 57,705 | $9.59 | $553,239.59 |
| 07/08/2021 | 14,551 | $10.34 | $150,484.99 | held | 14,551 | $9.59 | $139,505.92 |
| 07/07/2021 | 14,103 | $10.49 | $147,937.65 | held | 14,103 | $9.59 | $135,210.78 |
| 07/02/2021 | 3,734 | $10.65 | $39,774.94 | held | 3,734 | $9.59 | $35,799.27 |
| 07/01/2021 | 4,717 | $10.61 | $50,035.11 | held | 4,717 | $9.59 | $45,223.66 |
| 06/25/2021 | 1,795 | $10.80 | $19,393.00 | 06/28/2021 | 1,795 | $10.47 | $18,784.68 |
| 06/23/2021 | 11,282 | $11.01 | $124,222.72 | 06/28/2021 | 11,282 | $10.47 | $118,066.13 |
| 06/23/2021 | 3,361 | $11.01 | $37,006.96 | held | 3,361 | $9.59 | $32,223.17 |
| 06/23/2021 | 9,580 | $11.07 | $106,002.70 | held | 9,580 | $9.59 | $91,847.07 |
| 06/22/2021 | 21,108 | $10.88 | $229,636.04 | held | 21,108 | $9.59 | $202,370.35 |
| 06/21/2021 | 22,772 | $10.90 | $248,248.96 | held | 22,772 | $9.59 | $218,323.75 |
| 06/18/2021 | 14,189 | $10.54 | $149,600.30 | held | 14,189 | $9.59 | $136,035.29 |
| 06/18/2021 | 13,575 | $10.61 | $143,976.45 | held | 13,575 | $9.59 | $130,148.64 |
| 06/18/2021 | 4,868 | $10.70 | $52,063.26 | held | 4,868 | $9.59 | $46,671.35 |
| 06/17/2021 | 4,704 | $11.05 | $51,985.79 | held | 4,704 | $9.59 | $45,099.02 |
| 06/16/2021 | 21,024 | $11.27 | $236,990.94 | held | 21,024 | $9.59 | $201,565.02 |
| 06/14/2021 | 7,029 | $11.41 | $80,165.75 | held | 7,029 | $9.59 | $67,389.67 |
| 06/14/2021 | 5,749 | $11.27 | $64,769.38 | held | 5,749 | $9.59 | $55,117.83 |
| 06/11/2021 | 5,827 | $11.27 | $65,672.62 | held | 5,827 | $9.59 | $55,865.65 |
| 06/10/2021 | 7,943 | $10.96 | $87,055.28 | held | 7,943 | $9.59 | $76,152.54 |
| 06/09/2021 | 21,016 | $10.90 | $229,074.40 | held | 21,016 | $9.59 | $201,488.32 |
| 06/09/2021 | 7,773 | $10.91 | $84,841.52 | held | 7,773 | $9.59 | $74,522.68 |
| 06/08/2021 | 28,727 | $10.83 | $311,188.10 | held | 28,727 | $9.59 | $275,416.58 |
| 06/08/2021 | 20,109 | $10.81 | $217,378.29 | held | 20,109 | $9.59 | $192,792.57 |
| 06/07/2021 | 43,012 | $10.84 | $466,422.13 | held | 43,012 | $9.59 | $412,372.26 |
| 06/07/2021 | 14,791 | $10.89 | $161,140.55 | held | 14,791 | $9.59 | $141,806.89 |
| 06/04/2021 | 16,750 | $10.54 | $176,545.00 | held | 16,750 | $9.59 | $160,588.57 |
| 06/04/2021 | 11,171 | $10.78 | $120,389.87 | held | 11,171 | $9.59 | $107,100.59 |
| 06/03/2021 | 15,540 | $10.37 | $161,072.10 | held | 15,540 | $9.59 | $148,987.84 |
| 06/02/2021 | 23,183 | $10.49 | $243,240.67 | held | 23,183 | $9.59 | $222,264.16 |
| 06/01/2021 | 16,012 | $10.24 | $164,015.72 | held | 16,012 | $9.59 | $153,513.08 |
| 05/28/2021 | 19,154 | $9.97 | $191,009.43 | held | 19,154 | $9.59 | $183,636.62 |
| 05/27/2021 | 24,089 | $10.07 | $242,455.79 | held | 24,089 | $9.59 | $230,950.33 |
| 05/26/2021 | 59,926 | $9.96 | $596,563.33 | held | 59,926 | $9.59 | $574,533.16 |
| 05/26/2021 | 1,835 | $10.00 | $18,346.88 | held | 1,835 | $9.59 | $17,592.84 |
| 05/25/2021 | 27,455 | $10.00 | $274,588.44 | held | 27,455 | $9.59 | $263,221.44 |
| 05/24/2021 | 56,462 | $10.29 | $580,993.98 | held | 56,462 | $9.59 | $541,322.48 |
| 05/24/2021 | 7,401 | $10.27 | $75,971.27 | held | 7,401 | $9.59 | $70,956.18 |
| 05/24/2021 | 3,707 | $10.29 | $38,157.26 | held | 3,707 | $9.59 | $35,540.41 |
| 05/21/2021 | 21,849 | $10.05 | $219,582.45 | held | 21,849 | $9.59 | $209,474.60 |
| 05/21/2021 | 2,945 | $10.13 | $29,818.13 | held | 2,945 | $9.59 | $28,234.83 |
| 05/20/2021 | 30,623 | $10.02 | $306,922.08 | held | 30,623 | $9.59 | $293,594.25 |
| 05/20/2021 | 16,809 | $9.97 | $167,585.73 | held | 16,809 | $9.59 | $161,154.22 |
| 05/19/2021 | 22,020 | $9.94 | $218,878.80 | held | 22,020 | $9.59 | $211,114.04 |
| 05/19/2021 | 16,468 | $10.05 | $165,503.40 | held | 16,468 | $9.59 | $157,884.93 |
| 05/18/2021 | 47,578 | $10.34 | $491,737.66 | held | 47,578 | $9.59 | $456,148.23 |
| 05/17/2021 | 21,878 | $10.43 | $228,156.91 | held | 21,878 | $9.59 | $209,752.64 |
| 05/14/2021 | 5,595 | $10.24 | $57,317.98 | held | 5,595 | $9.59 | $53,641.37 |
| 05/13/2021 | 17,789 | $9.85 | $175,159.39 | held | 17,789 | $9.59 | $170,549.85 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 05/12/2021 | 15,139 | $9.92 | $150,127.41 | held | 15,139 | $9.59 | $145,143.30 |
| 05/12/2021 | 2,631 | $9.65 | $25,376.00 | held | 2,631 | $9.59 | $25,224.39 |
| 05/11/2021 | 27,325 | $9.50 | $259,491.86 | held | 27,325 | $9.59 | $261,975.08 |
| 05/10/2021 | 16,384 | $9.77 | $160,004.51 | held | 16,384 | $9.59 | $157,079.59 |
| 05/07/2021 | 16,350 | $9.77 | $159,773.84 | held | 16,350 | $9.59 | $156,753.61 |
| 05/06/2021 | 68,613 | $9.04 | $620,535.97 | held | 68,613 | $9.59 | $657,818.70 |
| 05/06/2021 | 25,845 | $8.97 | $231,829.65 | held | 25,845 | $9.59 | $247,785.76 |
| 05/05/2021 | 37,604 | $8.97 | $337,131.14 | held | 37,604 | $9.59 | $360,523.73 |
| 05/05/2021 | 27,308 | $9.03 | $246,591.24 | held | 27,308 | $9.59 | $261,812.09 |
| 05/04/2021 | 82,016 | $8.81 | $722,454.34 | held | 82,016 | $9.59 | $786,318.32 |
| 05/03/2021 | 10,150 | $8.59 | $87,191.55 | held | 10,150 | $9.59 | $97,311.88 |
| 04/30/2021 | 57,289 | $8.67 | $496,827.39 | held | 57,289 | $9.59 | $549,251.24 |
| 04/29/2021 | 24,901 | $8.76 | $218,132.76 | held | 24,901 | $9.59 | $238,735.28 |
| 04/28/2021 | 17,294 | $8.61 | $148,852.92 | held | 17,294 | $9.59 | $165,804.10 |
| 04/28/2021 | 5,719 | $8.63 | $49,326.38 | held | 5,719 | $9.59 | $54,830.21 |
| 04/27/2021 | 9,604 | $8.34 | $80,074.31 | held | 9,604 | $9.59 | $92,077.17 |
| 04/26/2021 | 17,865 | $8.19 | $146,350.08 | held | 17,865 | $9.59 | $171,278.49 |
| 04/23/2021 | 15,231 | $8.08 | $123,023.83 | held | 15,231 | $9.59 | $146,025.34 |
| 04/21/2021 | 17,961 | $7.95 | $142,822.28 | held | 17,961 | $9.59 | $172,198.88 |
| 04/20/2021 | 12,483 | $7.82 | $97,617.06 | held | 12,483 | $9.59 | $119,679.23 |
| 04/20/2021 | 12,273 | $7.88 | $96,681.78 | held | 12,273 | $9.59 | $117,665.88 |
| 04/15/2021 | 6,212 | $8.03 | $49,858.13 | held | 6,212 | $9.59 | $59,556.79 |
| 04/14/2021 | 21,822 | $8.00 | $174,682.93 | held | 21,822 | $9.59 | $209,215.74 |
| 04/13/2021 | 5,217 | $8.01 | $41,765.74 | held | 5,217 | $9.59 | $50,017.35 |
| 04/12/2021 | 8,113 | $8.04 | $65,201.75 | held | 8,113 | $9.59 | $77,782.39 |
| 04/09/2021 | 1,623 | $8.00 | $12,985.79 | held | 1,623 | $9.59 | $15,560.31 |
| 04/08/2021 | 5,391 | $7.85 | $42,296.17 | held | 5,391 | $9.59 | $51,685.55 |
| 03/30/2021 | 2,798 | $7.69 | $21,516.06 | held | 2,798 | $9.59 | $26,825.48 |
| 03/26/2021 | 2,444 | $7.76 | $18,953.22 | held | 2,444 | $9.59 | $23,431.55 |
| 03/26/2021 | 2,241 | $7.85 | $17,580.65 | held | 2,241 | $9.59 | $21,485.31 |
| 03/25/2021 | 720 | $7.71 | $5,547.60 | 03/25/2021 | 720 | $7.45 | $5,362.56 |
| 03/25/2021 | 4,494 | $7.71 | $34,626.27 | held | 4,494 | $9.59 | $43,085.67 |
| 03/24/2021 | 15,681 | $7.87 | $123,331.07 | held | 15,681 | $9.59 | $150,339.66 |
| 03/23/2021 | 16,242 | $7.74 | $125,631.87 | held | 16,242 | $9.59 | $155,718.18 |
| 03/18/2021 | 21,714 | $7.95 | $172,556.82 | held | 21,714 | $9.59 | $208,180.31 |
| 03/17/2021 | 5,348 | $8.12 | $43,407.04 | held | 5,348 | $9.59 | $51,273.29 |
| 03/16/2021 | 7,262 | $8.10 | $58,817.12 | held | 7,262 | $9.59 | $69,623.53 |
| 03/15/2021 | 77,125 | $8.35 | $644,063.16 | held | 77,125 | $9.59 | $739,426.45 |
| 03/12/2021 | 13,425 | $8.45 | $113,421.11 | held | 13,425 | $9.59 | $128,710.54 |
| 03/08/2021 | 14,770 | $8.10 | $119,637.00 | held | 14,770 | $9.59 | $141,605.56 |
| 03/08/2021 | 6,163 | $8.12 | $50,043.56 | held | 6,163 | $9.59 | $59,087.00 |
| 03/05/2021 | 6,139 | $8.08 | $49,572.43 | held | 6,139 | $9.59 | $58,856.91 |
| 03/04/2021 | 6,203 | $7.89 | $48,910.66 | held | 6,203 | $9.59 | $59,470.50 |
| 03/03/2021 | 16,125 | $8.00 | $129,000.00 | held | 16,125 | $9.59 | $154,596.45 |
| 03/03/2021 | 9,930 | $8.04 | $79,787.55 | held | 9,930 | $9.59 | $95,202.65 |
| 03/02/2021 | 1,903 | $7.99 | $15,204.97 | held | 1,903 | $9.59 | $18,244.78 |
| 02/26/2021 | 19,459 | $7.84 | $152,461.27 | held | 19,459 | $9.59 | $186,560.77 |
| 01/11/2021 | 6,071 | $6.80 | $41,252.45 | held | 6,071 | $9.59 | $58,204.97 |
| 11/30/2020 | 20,709 | $6.25 | $129,327.71 | 12/29/2020 | 20,709 | $6.18 | $127,878.08 |
| 11/30/2020 | 2,222 | $6.25 | $13,876.39 | held | 2,222 | $9.59 | $21,303.15 |
| 11/30/2020 | 10,405 | $6.21 | $64,563.03 | held | 10,405 | $9.59 | $99,756.66 |
| 08/12/2020 | 640 | $6.57 | $4,201.60 | 08/13/2020 | 640 | $6.55 | $4,192.00 |
| 08/05/2020 | 12,545 | $7.23 | $90,681.53 | 08/10/2020 | 12,545 | $6.50 | $81,542.50 |
| 04/24/2020 | 1,954 | $7.27 | $14,195.81 | 04/29/2020 | 1,954 | $7.81 | $15,268.56 |
| 04/07/2020 | 2,234 | $5.85 | $13,068.90 | 04/17/2020 | 2,234 | $6.01 | $13,422.77 |
| 03/20/2020 | 25,739 | $5.50 | $141,435.81 | 03/24/2020 | 25,739 | $5.01 | $128,952.39 |
| 03/19/2020 | 23,857 | $5.31 | $126,714.07 | 03/24/2020 | 23,857 | $5.01 | $119,523.57 |
| 03/19/2020 | 21,608 | $5.31 | $114,768.73 | 03/25/2020 | 21,608 | $5.12 | $110,540.05 |

| Date | Shares | Price | Cost | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|
| 03/19/2020 | 51,122 | $5.31 | $271,529.39 | 03/25/2020 | 51,122 | $4.82 | $246,300.68 |
| 03/19/2020 | 8,240 | $5.31 | $43,765.94 | 03/26/2020 | 8,240 | $5.07 | $41,742.19 |
| 03/19/2020 | 25,580 | $5.31 | $135,865.61 | 03/26/2020 | 25,580 | $5.08 | $129,946.40 |
| 03/19/2020 | 21,958 | $5.31 | $116,627.72 | 03/26/2020 | 21,958 | $4.98 | $109,427.69 |
| 03/04/2020 | 9,580 | $11.46 | $109,738.90 | 03/26/2020 | 9,580 | $4.98 | $47,741.93 |
| 03/02/2020 | 5,525 | $11.40 | $62,957.38 | 03/26/2020 | 5,525 | $4.98 | $27,533.84 |
| 02/26/2020 | 6,885 | $11.22 | $77,249.70 | 03/26/2020 | 6,885 | $4.98 | $34,311.40 |
| 02/25/2020 | 23,216 | $11.28 | $261,760.40 | 03/26/2020 | 23,216 | $4.98 | $115,696.94 |
| 02/25/2020 | 30,607 | $11.28 | $345,093.93 | 03/27/2020 | 30,607 | $4.81 | $147,219.67 |
| 02/25/2020 | 1,636 | $11.28 | $18,445.90 | 03/27/2020 | 1,636 | $4.87 | $7,974.52 |
| 02/25/2020 | 12,155 | $11.70 | $142,213.50 | 03/27/2020 | 12,155 | $4.87 | $59,248.33 |
| 02/24/2020 | 8,833 | $11.60 | $102,469.87 | 03/27/2020 | 8,833 | $4.87 | $43,055.58 |
| 02/24/2020 | 8,587 | $11.75 | $100,897.25 | 03/27/2020 | 8,587 | $4.87 | $41,856.47 |
| 02/21/2020 | 6,494 | $12.45 | $80,850.30 | 03/27/2020 | 6,494 | $4.87 | $31,654.35 |
| 02/20/2020 | 3,794 | $12.79 | $48,506.29 | 03/27/2020 | 3,794 | $4.87 | $18,493.47 |
| 01/27/2020 | 14,041 | $12.47 | $175,021.07 | 03/27/2020 | 14,041 | $4.87 | $68,441.45 |
| 12/27/2019 | 19,603 | $13.13 | $257,289.38 | 01/08/2020 | 19,603 | $13.61 | $266,698.82 |
| 12/27/2019 | 12,028 | $13.13 | $157,867.50 | 01/09/2020 | 12,028 | $13.41 | $161,235.34 |
| 12/27/2019 | 9,781 | $13.13 | $128,375.63 | 01/10/2020 | 9,781 | $13.34 | $130,429.64 |
| 12/27/2019 | 22,902 | $13.13 | $300,588.75 | 03/27/2020 | 22,902 | $4.87 | $111,633.51 |
| 12/27/2019 | 1,597 | $13.13 | $20,960.63 | 03/30/2020 | 1,597 | $4.51 | $7,202.47 |
| 12/19/2019 | 11,597 | $13.00 | $150,761.00 | 03/30/2020 | 11,597 | $4.51 | $52,302.47 |
| 12/04/2019 | 7,363 | $11.37 | $83,680.50 | 03/30/2020 | 7,363 | $4.51 | $33,207.13 |
| 12/03/2019 | 13,398 | $11.61 | $155,483.79 | 03/30/2020 | 13,398 | $4.51 | $60,424.98 |
| 12/03/2019 | 5,807 | $11.61 | $67,390.24 | 03/31/2020 | 5,807 | $4.57 | $26,508.96 |
| 11/21/2019 | 1,708 | $11.90 | $20,332.72 | 11/29/2019 | 1,708 | $11.80 | $20,145.86 |
| 11/21/2019 | 17,711 | $11.90 | $210,838.83 | 03/31/2020 | 17,711 | $4.57 | $80,850.72 |
| 11/20/2019 | 31,965 | $11.37 | $363,442.05 | 03/31/2020 | 31,965 | $4.57 | $145,920.23 |
| 09/25/2019 | 14,008 | $13.17 | $184,415.32 | 11/08/2019 | 14,008 | $12.15 | $170,197.20 |
| 01/29/2019 | 11,407 | $14.37 | $163,974.48 | 02/01/2019 | 11,407 | $15.00 | $171,105.00 |
| 01/29/2019 | 302 | $14.37 | $4,341.22 | 02/01/2019 | 302 | $14.99 | $4,528.40 |
| 12/24/2018 | 5,490 | $12.07 | $66,236.85 | 01/03/2019 | 5,490 | $13.36 | $73,318.95 |
| 11/15/2018 | 419 | $14.77 | $6,186.54 | 12/03/2018 | 419 | $15.02 | $6,293.42 |
| 10/19/2018 (ET Partners merger) | 1,623 | $17.06 | $27,688.38 | 11/05/2018 | 1,623 | $15.92 | $25,833.78 |
| 10/19/2018 (ET Partners merger) | 9,959 | $17.06 | $169,900.54 | 11/14/2018 | 9,959 | $15.22 | $151,575.98 |
| 10/19/2018 (ET Partners merger) | 7,392 | $17.06 | $126,107.52 | 12/03/2018 | 7,392 | $15.02 | $111,028.58 |
| 10/19/2018 (ET Partners merger) | 6,352 | $17.06 | $108,365.12 | 01/03/2019 | 6,352 | $13.36 | $84,830.96 |
| 10/19/2018 (ET Partners merger) | 58,796 | $17.06 | $1,003,059.76 | 01/08/2019 | 58,796 | $14.53 | $854,382.31 |
| 10/19/2018 (ET Partners merger) | 46,803 | $17.06 | $798,459.18 | 01/10/2019 | 46,803 | $14.99 | $701,342.96 |
| 10/19/2018 (ET Partners merger) | 4,099 | $17.06 | $69,928.94 | 01/14/2019 | 4,099 | $14.88 | $60,972.63 |
| 10/19/2018 (ET Partners merger) | 1,776 | $17.06 | $30,298.56 | 01/15/2019 | 1,776 | $14.85 | $26,373.96 |
| 10/19/2018 (ET Partners merger) | 828 | $17.06 | $14,125.68 | 01/24/2019 | 828 | $14.26 | $11,805.62 |
| 10/19/2018 (ET Partners merger) | 4,144 | $17.06 | $70,696.64 | 01/25/2019 | 4,144 | $14.25 | $59,032.94 |
| 10/19/2018 (ET Partners merger) | 11,741 | $17.06 | $200,301.46 | 02/01/2019 | 11,741 | $14.99 | $176,052.77 |
| 10/19/2018 (ET Partners merger) | 2,259 | $17.06 | $38,538.54 | 02/05/2019 | 2,259 | $15.18 | $34,291.62 |
| 10/19/2018 (ET Partners merger) | 2,644 | $17.06 | $45,106.64 | 02/05/2019 | 2,644 | $15.16 | $40,083.04 |
| 10/19/2018 (ET Partners merger) | 929 | $17.06 | $15,848.74 | 02/12/2019 | 929 | $14.57 | $13,538.60 |
| 10/19/2018 (ET Partners merger) | 1,020 | $17.06 | $17,401.20 | 02/19/2019 | 1,020 | $15.32 | $15,627.11 |
| 10/19/2018 (ET Partners merger) | 2,522 | $17.06 | $43,025.32 | 02/19/2019 | 2,522 | $15.25 | $38,460.50 |
| 10/19/2018 (ET Partners merger) | 8,197 | $17.06 | $139,840.82 | 02/19/2019 | 8,197 | $15.26 | $125,045.24 |
| 10/19/2018 (ET Partners merger) | 16,732 | $17.06 | $285,447.92 | 02/19/2019 | 16,732 | $15.40 | $257,672.80 |
| 10/19/2018 (ET Partners merger) | 10,215 | $17.06 | $174,267.90 | 02/20/2019 | 10,215 | $15.56 | $158,945.40 |
| 10/19/2018 (ET Partners merger) | 9,012 | $17.06 | $153,744.72 | 02/21/2019 | 9,012 | $15.61 | $140,677.32 |
| 10/19/2018 (ET Partners merger) | 18,252 | $17.06 | $311,379.12 | 02/25/2019 | 18,252 | $15.46 | $282,225.20 |
| 10/19/2018 (ET Partners merger) | 6,900 | $17.06 | $117,714.00 | 02/28/2019 | 6,900 | $14.90 | $102,810.00 |
| 10/19/2018 (ET Partners merger) | 32,640 | $17.06 | $556,838.40 | 03/11/2019 | 32,640 | $15.21 | $496,314.05 |
| 10/19/2018 (ET Partners merger) | 11,492 | $17.06 | $196,053.52 | 03/14/2019 | 11,492 | $15.25 | $175,253.00 |
| 10/19/2018 (ET Partners merger) | 4,802 | $17.06 | $81,922.12 | 03/18/2019 | 4,802 | $15.23 | $73,134.46 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2018 (ET Partners merger) | 6,050 | $17.06 | $103,213.00 | 03/25/2019 | 6,050 | $15.35 | $92,876.58 |
| 10/19/2018 (ET Partners merger) | 6,121 | $17.06 | $104,424.26 | 04/02/2019 | 6,121 | $15.66 | $95,854.86 |
| 10/19/2018 (ET Partners merger) | 12,883 | $17.06 | $219,783.98 | 04/03/2019 | 12,883 | $15.61 | $201,103.63 |
| 10/19/2018 (ET Partners merger) | 17,648 | $17.06 | $301,074.88 | 04/04/2019 | 17,648 | $15.55 | $274,426.40 |
| 10/19/2018 (ET Partners merger) | 40,460 | $17.06 | $690,247.60 | 04/05/2019 | 40,460 | $15.60 | $631,244.78 |
| 10/19/2018 (ET Partners merger) | 8,965 | $17.06 | $152,942.90 | 04/08/2019 | 8,965 | $15.80 | $141,647.00 |
| 10/19/2018 (ET Partners merger) | 3,831 | $17.06 | $65,356.86 | 04/10/2019 | 3,831 | $15.46 | $59,227.26 |
| 10/19/2018 (ET Partners merger) | 4,311 | $17.06 | $73,545.66 | 04/11/2019 | 4,311 | $15.50 | $66,820.50 |
| 10/19/2018 (ET Partners merger) | 4,581 | $17.06 | $78,151.86 | 04/15/2019 | 4,581 | $15.54 | $71,188.74 |
| 10/19/2018 (ET Partners merger) | 17,583 | $17.06 | $299,965.98 | 04/16/2019 | 17,583 | $15.51 | $272,664.86 |
| 10/19/2018 (ET Partners merger) | 7,762 | $17.06 | $132,419.72 | 04/22/2019 | 7,762 | $15.50 | $120,311.00 |
| 10/19/2018 (ET Partners merger) | 1,508 | $17.06 | $25,726.48 | 04/26/2019 | 1,508 | $15.29 | $23,057.32 |
| 10/19/2018 (ET Partners merger) | 7,208 | $17.06 | $122,968.48 | 05/02/2019 | 7,208 | $15.20 | $109,525.56 |
| 10/19/2018 (ET Partners merger) | 6,855 | $17.06 | $116,946.30 | 05/03/2019 | 6,855 | $15.31 | $104,957.59 |
| 10/19/2018 (ET Partners merger) | 1,842 | $17.06 | $31,424.52 | 05/06/2019 | 1,842 | $15.16 | $27,925.09 |
| 10/19/2018 (ET Partners merger) | 9,233 | $17.06 | $157,514.98 | 05/10/2019 | 9,233 | $15.19 | $140,249.27 |
| 10/19/2018 (ET Partners merger) | 18,578 | $17.06 | $316,940.68 | 05/14/2019 | 18,578 | $14.91 | $276,997.98 |
| 10/19/2018 (ET Partners merger) | 292 | $17.06 | $4,981.52 | 06/12/2019 | 292 | $14.37 | $4,194.58 |
| 10/19/2018 (ET Partners merger) | 2,814 | $17.06 | $48,006.84 | 06/21/2019 | 2,814 | $14.39 | $40,487.27 |
| 10/19/2018 (ET Partners merger) | 28,301 | $17.06 | $482,815.06 | 06/24/2019 | 28,301 | $14.35 | $405,977.85 |
| 10/19/2018 (ET Partners merger) | 4,156 | $17.06 | $70,901.36 | 06/26/2019 | 4,156 | $14.18 | $58,946.21 |
| 10/19/2018 (ET Partners merger) | 5,834 | $17.06 | $99,528.04 | 06/28/2019 | 5,834 | $13.95 | $81,355.13 |
| 10/19/2018 (ET Partners merger) | 7,719 | $17.06 | $131,686.14 | 07/02/2019 | 7,719 | $14.11 | $108,876.50 |
| 10/19/2018 (ET Partners merger) | 4,930 | $17.06 | $84,105.80 | 07/10/2019 | 4,930 | $14.80 | $72,982.73 |
| 10/19/2018 (ET Partners merger) | 3,898 | $17.06 | $66,499.88 | 07/11/2019 | 3,898 | $14.88 | $57,988.21 |
| 10/19/2018 (ET Partners merger) | 3,605 | $17.06 | $61,501.30 | 07/12/2019 | 3,605 | $14.87 | $53,621.13 |
| 10/19/2018 (ET Partners merger) | 10,940 | $17.06 | $186,636.40 | 07/15/2019 | 10,940 | $14.88 | $162,804.70 |
| 10/19/2018 (ET Partners merger) | 7,990 | $17.06 | $136,309.40 | 07/16/2019 | 7,990 | $14.97 | $119,631.87 |
| 10/19/2018 (ET Partners merger) | 3,300 | $17.06 | $56,298.00 | 09/06/2019 | 3,300 | $13.36 | $44,083.05 |
| 10/19/2018 (ET Partners merger) | 17,871 | $17.06 | $304,879.26 | 11/08/2019 | 17,871 | $12.15 | $217,132.65 |
| 10/19/2018 (ET Partners merger) | 102,863 | $17.06 | $1,754,842.78 | 03/31/2020 | 102,863 | $4.57 | $469,569.60 |
| 10/19/2018 (ET Partners merger) | 163,325 | $17.06 | $2,786,324.50 | 03/31/2020 | 163,325 | $4.57 | $745,578.63 |
| 10/19/2018 (ET Partners merger) | 27,422 | $17.06 | $467,819.32 | 04/17/2020 | 27,422 | $6.01 | $164,762.34 |
| 10/19/2018 (ET Partners merger) | 36,816 | $17.06 | $628,080.96 | 04/20/2020 | 36,816 | $6.29 | $231,388.56 |
| 10/19/2018 (ET Partners merger) | 3,326 | $17.06 | $56,741.56 | 04/29/2020 | 3,326 | $7.81 | $25,989.36 |
| 10/19/2018 (ET Partners merger) | 10,177 | $17.06 | $173,619.62 | 04/30/2020 | 10,177 | $8.43 | $85,790.07 |
| 10/19/2018 (ET Partners merger) | 68,827 | $17.06 | $1,174,188.62 | 04/30/2020 | 68,827 | $8.55 | $588,181.78 |
| 10/19/2018 (ET Partners merger) | 16,700 | $17.06 | $284,902.00 | 05/01/2020 | 16,700 | $7.86 | $131,178.50 |
| 10/19/2018 (ET Partners merger) | 47,596 | $17.06 | $811,987.76 | 05/01/2020 | 47,596 | $8.05 | $383,147.80 |
| 10/19/2018 (ET Partners merger) | 46,787 | $17.06 | $798,186.22 | 05/04/2020 | 46,787 | $7.91 | $370,309.75 |
| 10/19/2018 (ET Partners merger) | 128,487 | $17.06 | $2,191,988.22 | 05/05/2020 | 128,487 | $8.19 | $1,051,794.58 |
| 10/19/2018 (ET Partners merger) | 4,910 | $17.06 | $83,764.60 | 05/07/2020 | 4,910 | $7.72 | $37,927.30 |
| 10/19/2018 (ET Partners merger) | 46,501 | $17.06 | $793,307.06 | 05/07/2020 | 46,501 | $7.79 | $362,242.79 |
| 10/19/2018 (ET Partners merger) | 5,734 | $17.06 | $97,822.04 | 05/08/2020 | 5,734 | $7.59 | $43,511.31 |
| 10/19/2018 (ET Partners merger) | 23,243 | $17.06 | $396,525.58 | 05/08/2020 | 23,243 | $7.64 | $177,576.52 |
| 10/19/2018 (ET Partners merger) | 68,568 | $17.06 | $1,169,770.08 | 05/08/2020 | 68,568 | $7.58 | $519,697.44 |
| 10/19/2018 (ET Partners merger) | 69,435 | $17.06 | $1,184,561.10 | 05/11/2020 | 69,435 | $7.56 | $524,928.60 |
| 10/19/2018 (ET Partners merger) | 81,812 | $17.06 | $1,395,712.72 | 05/12/2020 | 81,812 | $7.76 | $634,517.51 |
| 10/19/2018 (ET Partners merger) | 28,630 | $17.06 | $488,427.80 | 05/15/2020 | 28,630 | $7.05 | $201,850.09 |
| 10/19/2018 (ET Partners merger) | 14,438 | $17.06 | $246,312.28 | 05/18/2020 | 14,438 | $7.85 | $113,310.87 |
| 10/19/2018 (ET Partners merger) | 1,916 | $17.06 | $32,686.96 | 05/22/2020 | 1,916 | $8.13 | $15,584.55 |
| 10/19/2018 (ET Partners merger) | 16,257 | $17.06 | $277,344.42 | 05/27/2020 | 16,257 | $8.26 | $134,344.60 |
| 10/19/2018 (ET Partners merger) | 18,168 | $17.06 | $309,946.08 | 05/28/2020 | 18,168 | $8.28 | $150,431.04 |
| 10/19/2018 (ET Partners merger) | 24,669 | $17.06 | $420,853.14 | 05/28/2020 | 24,669 | $8.46 | $208,576.40 |
| 10/19/2018 (ET Partners merger) | 52,591 | $17.06 | $897,202.46 | 05/29/2020 | 52,591 | $8.16 | $429,089.97 |
| 10/19/2018 (ET Partners merger) | 33,276 | $17.06 | $567,688.56 | 06/03/2020 | 33,276 | $8.51 | $283,178.76 |
| 10/19/2018 (ET Partners merger) | 13,884 | $17.06 | $236,861.04 | 06/04/2020 | 13,884 | $8.63 | $119,818.92 |
| 10/19/2018 (ET Partners merger) | 11,954 | $17.06 | $203,935.24 | 06/05/2020 | 11,954 | $9.29 | $111,052.66 |

| Purchase Date | Shares | Price | Cost | Sale Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|
| 10/19/2018 (ET Partners merger) | 47,505 | $17.06 | $810,435.30 | 06/08/2020 | 47,505 | $9.42 | $447,497.10 |
| 10/19/2018 (ET Partners merger) | 14,135 | $17.06 | $241,143.10 | 06/09/2020 | 14,135 | $9.14 | $129,193.90 |
| 10/19/2018 (ET Partners merger) | 15,656 | $17.06 | $267,091.36 | 06/24/2020 | 15,656 | $7.61 | $119,092.06 |
| 10/19/2018 (ET Partners merger) | 11,124 | $17.06 | $189,775.44 | 06/25/2020 | 11,124 | $7.44 | $82,762.56 |
| 10/19/2018 (ET Partners merger) | 17,464 | $17.06 | $297,935.84 | 06/25/2020 | 17,464 | $7.41 | $129,408.24 |
| 10/19/2018 (ET Partners merger) | 40,172 | $17.06 | $685,334.32 | 06/30/2020 | 40,172 | $7.03 | $282,208.30 |
| 10/19/2018 (ET Partners merger) | 15,019 | $17.06 | $256,224.14 | 07/02/2020 | 15,019 | $7.04 | $105,733.76 |
| 10/19/2018 (ET Partners merger) | 96,638 | $17.06 | $1,648,644.28 | 07/06/2020 | 96,638 | $6.42 | $620,406.30 |
| 10/19/2018 (ET Partners merger) | 97,094 | $17.06 | $1,656,423.64 | 07/06/2020 | 97,094 | $6.37 | $618,857.74 |
| 10/19/2018 (ET Partners merger) | 128,005 | $17.06 | $2,183,765.30 | 07/06/2020 | 128,005 | $6.18 | $791,122.10 |
| 10/19/2018 (ET Partners merger) | 20,299 | $17.06 | $346,300.94 | 07/15/2020 | 20,299 | $6.62 | $134,379.38 |
| 10/19/2018 (ET Partners merger) | 23,205 | $17.06 | $395,877.30 | 07/16/2020 | 23,205 | $6.59 | $152,920.95 |
| 10/19/2018 (ET Partners merger) | 96,485 | $17.06 | $1,646,034.10 | 07/16/2020 | 96,485 | $6.63 | $640,168.33 |
| 10/19/2018 (ET Partners merger) | 34,293 | $17.06 | $585,038.58 | 07/17/2020 | 34,293 | $6.58 | $225,647.94 |
| 10/19/2018 (ET Partners merger) | 57,613 | $17.06 | $982,877.78 | 07/22/2020 | 57,613 | $6.64 | $382,665.55 |
| 10/19/2018 (ET Partners merger) | 30,277 | $17.06 | $516,525.62 | 07/23/2020 | 30,277 | $6.58 | $199,222.66 |
| 10/19/2018 (ET Partners merger) | 48,057 | $17.06 | $819,852.42 | 07/28/2020 | 48,057 | $6.38 | $306,603.66 |
| 10/19/2018 (ET Partners merger) | 3,314 | $17.06 | $56,536.84 | 08/04/2020 | 3,314 | $6.75 | $22,352.93 |
| 10/19/2018 (ET Partners merger) | 6,104 | $17.06 | $104,134.24 | 08/10/2020 | 6,104 | $6.50 | $39,676.00 |
| 10/19/2018 (ET Partners merger) | 4,146 | $17.06 | $70,730.76 | 08/13/2020 | 4,146 | $6.55 | $27,156.30 |
| 10/19/2018 (ET Partners merger) | 3,339 | $17.06 | $56,963.34 | 08/14/2020 | 3,339 | $6.60 | $22,047.75 |
| 10/19/2018 (ET Partners merger) | 3,084 | $17.06 | $52,613.04 | 09/14/2020 | 3,084 | $5.93 | $18,279.18 |
| 10/19/2018 (ET Partners merger) | 6,432 | $17.06 | $109,729.92 | 09/22/2020 | 6,432 | $5.89 | $37,852.32 |
| 10/19/2018 (ET Partners merger) | 19,626 | $17.06 | $334,819.56 | 09/29/2020 | 19,626 | $5.55 | $108,826.17 |
| 10/19/2018 (ET Partners merger) | 31,242 | $17.06 | $532,988.52 | 11/05/2020 | 31,242 | $5.34 | $166,966.62 |
| 10/19/2018 (ET Partners merger) | 51,409 | $17.06 | $877,037.54 | 11/10/2020 | 51,409 | $5.52 | $283,983.32 |
| 10/19/2018 (ET Partners merger) | 25,742 | $17.06 | $439,158.52 | 11/11/2020 | 25,742 | $5.37 | $138,121.28 |
| 10/19/2018 (ET Partners merger) | 34,728 | $17.06 | $592,459.68 | 11/12/2020 | 34,728 | $5.25 | $182,228.23 |
| 10/19/2018 (ET Partners merger) | 39,514 | $17.06 | $674,108.84 | 11/13/2020 | 39,514 | $5.39 | $213,126.66 |
| 10/19/2018 (ET Partners merger) | 90,812 | $17.06 | $1,549,252.72 | 11/13/2020 | 90,812 | $5.39 | $489,222.41 |
| 10/19/2018 (ET Partners merger) | 534 | $17.06 | $9,110.04 | 11/16/2020 | 534 | $5.46 | $2,917.72 |
| 10/19/2018 (ET Partners merger) | 43,458 | $17.06 | $741,393.48 | 11/16/2020 | 43,458 | $5.49 | $238,688.72 |
| 10/19/2018 (ET Partners merger) | 53,046 | $17.06 | $904,964.76 | 11/17/2020 | 53,046 | $5.54 | $293,864.23 |
| 10/19/2018 (ET Partners merger) | 48,813 | $17.06 | $832,749.78 | 11/20/2020 | 48,813 | $6.11 | $298,437.80 |
| 10/19/2018 (ET Partners merger) | 7,234 | $17.06 | $123,412.04 | held | 7,234 | $9.59 | $69,355.09 |
| 08/21/2018 | 15,025 | $18.29 | $274,732.13 | 09/04/2018 | 15,025 | $17.59 | $264,214.63 |
| 05/25/2018 | 2,582 | $16.72 | $43,158.13 | 06/26/2018 | 2,582 | $17.26 | $44,569.71 |
| 05/25/2018 | 456 | $16.72 | $7,622.04 | 07/03/2018 | 456 | $17.49 | $7,973.16 |
| 05/23/2018 | 69 | $17.17 | $1,184.39 | 07/03/2018 | 69 | $17.49 | $1,206.47 |
| 04/30/2018 | 11,747 | $15.69 | $184,310.43 | 05/22/2018 | 11,747 | $17.39 | $204,250.96 |
| 04/30/2018 | 6,780 | $15.69 | $106,378.20 | 07/03/2018 | 6,780 | $17.49 | $118,548.30 |
| 03/15/2018 | 937 | $14.37 | $13,465.81 | 04/16/2018 | 937 | $14.95 | $14,003.47 |
| 03/15/2018 | 2,465 | $14.37 | $35,425.01 | 07/03/2018 | 2,465 | $17.49 | $43,100.53 |
| 03/15/2018 | 193 | $14.37 | $2,773.64 | 08/07/2018 | 193 | $19.08 | $3,681.92 |
| 03/15/2018 | 6,553 | $14.37 | $94,174.47 | 09/04/2018 | 6,553 | $17.59 | $115,234.51 |
| 03/15/2018 | 4,394 | $14.37 | $63,147.05 | 09/11/2018 | 4,394 | $17.73 | $77,922.32 |
| 03/15/2018 | 4,240 | $14.37 | $60,933.89 | 09/12/2018 | 4,240 | $17.75 | $75,251.52 |
| 03/15/2018 | 4,240 | $14.37 | $60,933.89 | 09/13/2018 | 4,240 | $17.57 | $74,485.78 |
| 03/15/2018 | 5,873 | $14.37 | $84,402.06 | 09/17/2018 | 5,873 | $17.43 | $102,337.03 |
| 03/15/2018 | 2,514 | $14.37 | $36,129.20 | 09/19/2018 | 2,514 | $17.56 | $44,137.04 |
| 03/15/2018 | 8,586 | $14.37 | $123,391.12 | 10/01/2018 | 8,586 | $17.59 | $150,984.81 |
| 03/15/2018 | 1,178 | $14.37 | $16,929.27 | 10/02/2018 | 1,178 | $18.01 | $21,212.36 |
| 03/15/2018 | 1,160 | $14.37 | $16,670.59 | 10/03/2018 | 1,160 | $17.93 | $20,795.20 |
| 03/15/2018 | 16,891 | $14.37 | $242,743.94 | 10/05/2018 | 16,891 | $17.57 | $296,774.87 |
| 03/15/2018 | 9,339 | $14.37 | $134,212.64 | 10/12/2018 | 9,339 | $16.88 | $157,595.63 |
| 03/12/2018 | 2,104 | $15.55 | $32,711.52 | 10/12/2018 | 2,104 | $16.88 | $35,505.00 |
| 03/12/2018 | 3,290 | $15.55 | $51,150.62 | 10/17/2018 | 3,290 | $17.03 | $56,037.25 |
| 03/12/2018 | 14,258 | $15.55 | $221,673.40 | held | 14,258 | $9.59 | $136,696.82 |

| Date | Shares | Price | Amount | Status | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 02/27/2018 | 9,906 | $16.16 | $160,031.43 | held | 9,906 | $9.59 | $94,972.56 | |
| 02/15/2018 | 311 | $17.46 | $5,428.51 | held | 311 | $9.59 | $2,981.67 | |
| 02/08/2018 | 4,431 | $17.13 | $75,911.45 | held | 4,431 | $9.59 | $42,481.67 | |
| 01/19/2018 | 1,696 | $17.84 | $30,248.16 | held | 1,696 | $9.59 | $16,260.19 | |
| 01/10/2018 | 2,149 | $17.32 | $37,216.81 | held | 2,149 | $9.59 | $20,603.27 | |
| 01/03/2018 | 8,865 | $17.92 | $158,860.80 | held | 8,865 | $9.59 | $84,992.10 | |
| 12/22/2017 | 6,934 | $16.95 | $117,496.63 | held | 6,934 | $9.59 | $66,478.87 | |
| 11/16/2017 | 4,266 | $16.65 | $71,007.57 | held | 4,266 | $9.59 | $40,899.75 | |
| 11/07/2017 | 1,130 | $18.17 | $20,532.10 | held | 1,130 | $9.59 | $10,833.74 | |
| 10/16/2017 | 14,075 | $17.82 | $250,816.50 | held | 14,075 | $9.59 | $134,942.33 | |
| 09/28/2017 | 2,143 | $17.41 | $37,298.92 | held | 2,143 | $9.59 | $20,545.75 | |
| 08/16/2017 | 4,265 | $17.11 | $72,971.16 | held | 4,265 | $9.59 | $40,890.16 | |
| 07/31/2017 | 3,619 | $17.65 | $63,891.27 | 08/09/2017 | 3,619 | $17.56 | $63,543.85 | |
| 07/31/2017 | 35,407 | $17.65 | $625,089.34 | held | 35,407 | $9.59 | $339,460.26 | |
| 07/25/2017 | 10,299 | $17.96 | $185,001.97 | held | 10,299 | $9.59 | $98,740.40 | |
| 07/24/2017 | 12,301 | $17.58 | $216,250.35 | held | 12,301 | $9.59 | $117,934.33 | |
| 07/18/2017 | 8,587 | $17.98 | $154,355.62 | held | 8,587 | $9.59 | $82,326.81 | |
| 07/14/2017 | 21,991 | $17.97 | $395,180.47 | held | 21,991 | $9.59 | $210,836.01 | |
| 07/13/2017 | 10,608 | $17.84 | $189,239.29 | held | 10,608 | $9.59 | $101,702.90 | |
| 07/11/2017 | 16,936 | $17.90 | $303,195.05 | held | 16,936 | $9.59 | $162,371.82 | |
| 07/05/2017 | 5,559 | $17.63 | $98,014.62 | held | 5,559 | $9.59 | $53,296.23 | |
| 06/30/2017 | 21,237 | $17.97 | $381,711.71 | held | 21,237 | $9.59 | $203,607.13 | |
| 06/29/2017 | 6,103 | $17.72 | $108,139.67 | held | 6,103 | $9.59 | $58,511.76 | |
| 06/28/2017 | 46,579 | $17.12 | $797,637.43 | held | 46,579 | $9.59 | $446,570.44 | |
| 06/28/2017 | 3,490 | $16.68 | $58,213.20 | held | 3,490 | $9.59 | $33,459.95 | |
| 06/27/2017 | 21,069 | $16.50 | $347,655.36 | held | 21,069 | $9.59 | $201,996.45 | |
| 06/27/2017 | 3,369 | $16.60 | $55,925.40 | held | 3,369 | $9.59 | $32,299.87 | |
| 06/26/2017 | 48,343 | $16.31 | $788,542.01 | held | 48,343 | $9.59 | $463,482.57 | |
| 06/26/2017 | 6,507 | $16.25 | $105,706.22 | held | 6,507 | $9.59 | $62,385.06 | |
| 06/23/2017 | 30,035 | $15.84 | $475,901.57 | held | 30,035 | $9.59 | $287,956.87 | |
| 06/22/2017 | 15,785 | $15.20 | $239,900.43 | held | 15,785 | $9.59 | $151,336.75 | |
| 06/21/2017 | 25,417 | $15.20 | $386,272.32 | held | 25,417 | $9.59 | $243,682.36 | |
| 06/19/2017 | 8,396 | $16.01 | $134,385.54 | held | 8,396 | $9.59 | $80,495.62 | |
| 06/16/2017 | 18,895 | $16.31 | $308,192.57 | held | 18,895 | $9.59 | $181,153.49 | |
| 06/15/2017 | 28,887 | $15.91 | $459,557.51 | held | 28,887 | $9.59 | $276,950.56 | |
| 06/15/2017 | 13,630 | $15.88 | $216,402.15 | held | 13,630 | $9.59 | $130,675.95 | |
| 06/15/2017 | 10,870 | $15.95 | $173,376.50 | held | 10,870 | $9.59 | $104,214.79 | |
| 06/15/2017 | 10,445 | $15.91 | $166,143.39 | held | 10,445 | $9.59 | $100,140.15 | |
| 06/14/2017 | 11,116 | $16.21 | $180,170.35 | held | 11,116 | $9.59 | $106,573.28 | |
| 06/01/2017 | 15,792 | $17.34 | $273,766.95 | held | 15,792 | $9.59 | $151,403.86 | |
| 05/26/2017 | 3,852 | $18.06 | $69,580.60 | 05/31/2017 | 3,852 | $16.75 | $64,501.74 | |
| 05/26/2017 | 16,596 | $18.06 | $299,781.85 | held | 16,596 | $9.59 | $159,112.11 | |
| 05/25/2017 | 23,021 | $18.26 | $420,384.18 | held | 23,021 | $9.59 | $220,711.01 | |
| 05/19/2017 | 2,348 | $18.37 | $43,143.56 | held | 2,348 | $9.59 | $22,511.16 | |
| 05/17/2017 | 10,766 | $18.61 | $200,317.58 | held | 10,766 | $9.59 | $103,217.70 | |
| 05/16/2017 | 8,722 | $18.82 | $164,114.02 | held | 8,722 | $9.59 | $83,621.10 | |
| 05/12/2017 | 29,200 | $18.69 | $545,742.16 | held | 29,200 | $9.59 | $279,951.41 | |
| 05/08/2017 | 3,551 | $17.58 | $62,431.91 | held | 3,551 | $9.59 | $34,044.78 | |
| 05/01/2017 | 3,663 | $18.66 | $68,333.27 | held | 3,663 | $9.59 | $35,118.56 | |
| 04/17/2017 | 3,708 | $18.60 | $68,950.26 | held | 3,708 | $9.59 | $35,549.99 | |
| **7,444,018** | | | **$97,449,989.36** | | **7,444,018** | | **$66,476,235.98** | **($30,973,753.39)** |

**Public Employees Retirement Association of New Mexico**

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 12/20/2021 | 4,336 | $8.23 | $35,663.60 | 12/22/2021 | 4,336 | $8.20 | $35,533.52 |
| 12/16/2021 | 11,078 | $8.48 | $93,961.37 | 12/22/2021 | 11,078 | $8.20 | $90,784.21 |
| 12/15/2021 | 7,070 | $8.16 | $57,700.38 | 12/22/2021 | 7,070 | $8.20 | $57,938.65 |
| 12/14/2021 | 11,279 | $8.23 | $92,794.59 | 12/22/2021 | 11,279 | $8.20 | $92,431.41 |
| 12/13/2021 | 11,377 | $8.25 | $93,824.97 | 12/22/2021 | 11,377 | $8.20 | $93,234.52 |
| 12/10/2021 | 1,823 | $8.48 | $15,462.51 | 12/10/2021 | 1,823 | $8.62 | $15,714.26 |
| 12/10/2021 | 2,427 | $8.48 | $20,585.57 | 12/22/2021 | 2,427 | $8.20 | $19,889.27 |
| 12/08/2021 | 2,433 | $7.65 | $18,612.45 | 12/22/2021 | 2,433 | $8.20 | $19,938.44 |
| 12/08/2021 | 25,000 | $7.65 | $191,250.00 | 12/27/2021 | 25,000 | $8.28 | $206,950.00 |
| 12/08/2021 | 186,244 | $7.65 | $1,424,766.60 | 12/27/2021 | 186,244 | $8.23 | $1,532,322.51 |
| 12/3/2021 (Enable Midstream merger) | 9,844 | $8.23 | $81,016.12 | 12/27/2021 | 9,844 | $8.23 | $80,991.51 |
| 12/3/2021 (Enable Midstream merger) | 0.139 | $8.23 | $1.14 | 12/31/2021 | 0.139 | $8.23 | $1.14 |
| 12/3/2021 (Enable Midstream merger) | 87,197 | $8.23 | $717,631.31 | 01/10/2022 | 87,197 | $9.06 | $789,577.55 |
| 11/30/2021 | 1,565 | $8.53 | $13,341.63 | 01/10/2022 | 1,565 | $9.06 | $14,171.23 |
| 11/29/2021 | 34,451 | $8.65 | $298,001.15 | 01/10/2022 | 34,451 | $9.06 | $311,957.25 |
| 11/29/2021 | 11,509 | $8.63 | $99,265.13 | 01/10/2022 | 11,509 | $9.06 | $104,215.15 |
| 11/29/2021 | 7,941 | $8.62 | $68,411.72 | 01/10/2022 | 7,941 | $9.06 | $71,906.55 |
| 11/22/2021 | 9,818 | $8.74 | $85,760.23 | 01/10/2022 | 9,818 | $9.06 | $88,902.97 |
| 11/19/2021 | 4,511 | $8.72 | $39,313.37 | 01/10/2022 | 4,511 | $9.06 | $40,847.56 |
| 11/17/2021 | 19,714 | $9.08 | $179,030.72 | 01/10/2022 | 19,714 | $9.06 | $178,512.24 |
| 11/16/2021 | 4,009 | $9.40 | $37,664.56 | 01/10/2022 | 4,009 | $9.06 | $36,301.90 |
| 11/11/2021 | 11,970 | $9.21 | $110,183.85 | 01/10/2022 | 11,970 | $9.06 | $108,389.55 |
| 11/09/2021 | 4,232 | $9.30 | $39,336.44 | 01/10/2022 | 4,232 | $9.06 | $38,321.18 |
| 10/25/2021 | 195 | $9.84 | $1,917.83 | 10/25/2021 | 195 | $9.95 | $1,940.25 |
| 10/18/2021 | 116 | $10.12 | $1,173.34 | 10/25/2021 | 116 | $9.95 | $1,154.20 |
| 10/18/2021 | 490 | $10.12 | $4,956.35 | 01/10/2022 | 490 | $9.06 | $4,437.00 |
| 10/15/2021 | 107 | $9.98 | $1,067.33 | 01/10/2022 | 107 | $9.06 | $968.90 |
| 10/11/2021 | 2,269 | $9.95 | $22,567.47 | 01/10/2022 | 2,269 | $9.06 | $20,546.02 |
| 10/05/2021 | 554 | $10.07 | $5,576.01 | 01/10/2022 | 554 | $9.06 | $5,016.53 |
| 08/27/2021 | 4,141 | $9.46 | $39,153.16 | 09/21/2021 | 4,141 | $8.68 | $35,924.83 |
| 08/26/2021 | 5,520 | $9.34 | $51,529.20 | 09/21/2021 | 5,520 | $8.68 | $47,888.21 |
| 08/23/2021 | 11,549 | $9.26 | $106,935.66 | 09/21/2021 | 11,549 | $8.68 | $100,192.19 |
| 08/20/2021 | 2,086 | $9.14 | $19,065.62 | 09/21/2021 | 2,086 | $8.68 | $18,096.88 |
| 08/19/2021 | 9,398 | $8.85 | $83,200.48 | 09/21/2021 | 9,398 | $8.68 | $81,531.41 |
| 08/18/2021 | 19,028 | $9.13 | $173,765.60 | 09/21/2021 | 19,028 | $8.68 | $165,075.51 |
| 08/17/2021 | 7,564 | $9.50 | $71,864.04 | 09/21/2021 | 7,564 | $8.68 | $65,620.73 |
| 08/17/2021 | 7,283 | $9.53 | $69,406.99 | 09/21/2021 | 7,283 | $8.68 | $63,182.94 |
| 08/16/2021 | 6,738 | $9.51 | $64,055.46 | 09/21/2021 | 6,738 | $8.68 | $58,454.85 |
| 08/13/2021 | 4,208 | $9.61 | $40,455.29 | 09/21/2021 | 4,208 | $8.68 | $36,506.08 |
| 08/12/2021 | 10,518 | $9.55 | $100,403.78 | 09/21/2021 | 10,518 | $8.68 | $91,247.86 |
| 08/11/2021 | 10,519 | $9.45 | $99,370.89 | 09/21/2021 | 10,519 | $8.68 | $91,256.53 |
| 08/10/2021 | 1,573 | $9.37 | $14,742.31 | 09/21/2021 | 1,573 | $8.68 | $13,646.40 |
| 08/10/2021 | 8,944 | $9.37 | $83,824.06 | 09/22/2021 | 8,944 | $9.12 | $81,532.61 |
| 08/09/2021 | 2,106 | $9.18 | $19,332.24 | 09/22/2021 | 2,106 | $9.12 | $19,198.09 |
| 08/06/2021 | 6,671 | $9.27 | $61,806.82 | 09/22/2021 | 6,671 | $9.12 | $60,812.17 |
| 08/05/2021 | 17,870 | $9.32 | $166,585.93 | 09/22/2021 | 17,870 | $9.12 | $162,901.13 |
| 08/04/2021 | 21,031 | $9.38 | $197,184.53 | 09/22/2021 | 21,031 | $9.12 | $191,716.49 |
| 08/03/2021 | 10,520 | $9.63 | $101,255.00 | 09/22/2021 | 10,520 | $9.12 | $95,899.27 |
| 08/02/2021 | 10,583 | $9.86 | $104,314.50 | 09/22/2021 | 10,583 | $9.12 | $96,473.57 |
| 07/29/2021 | 5,128 | $9.98 | $51,155.39 | 09/22/2021 | 5,128 | $9.12 | $46,746.34 |
| 07/26/2021 | 791 | $9.96 | $7,878.36 | 09/22/2021 | 791 | $9.12 | $7,210.68 |
| 07/23/2021 | 7,542 | $9.83 | $74,100.15 | 09/22/2021 | 7,542 | $9.12 | $68,752.12 |
| 07/22/2021 | 10,008 | $10.00 | $100,080.00 | 09/22/2021 | 10,008 | $9.12 | $91,231.93 |
| 07/21/2021 | 11,299 | $10.12 | $114,340.22 | 09/22/2021 | 11,299 | $9.12 | $103,000.55 |
| 07/21/2021 | 10,020 | $9.95 | $99,699.00 | 09/22/2021 | 10,020 | $9.12 | $91,341.32 |
| 07/20/2021 | 10,539 | $9.64 | $101,595.96 | 09/22/2021 | 10,539 | $9.12 | $96,072.47 |
| 07/19/2021 | 30,974 | $9.19 | $284,682.00 | 09/22/2021 | 30,974 | $9.12 | $282,355.89 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 07/16/2021 | 6,392 | $9.77 | $62,446.00 | 09/22/2021 | 6,392 | $9.12 | $58,268.83 |
| 07/15/2021 | 4,253 | $9.88 | $42,032.40 | 09/22/2021 | 4,253 | $9.12 | $38,769.92 |
| 07/14/2021 | 5,316 | $10.13 | $53,871.28 | 09/22/2021 | 5,316 | $9.12 | $48,460.12 |
| 07/13/2021 | 1,247 | $10.36 | $12,915.80 | 09/22/2021 | 1,247 | $9.12 | $11,367.53 |
| 07/12/2021 | 3,137 | $10.49 | $32,914.35 | 09/22/2021 | 3,137 | $9.12 | $28,596.58 |
| 07/09/2021 | 42,396 | $10.63 | $450,499.90 | 09/22/2021 | 42,396 | $9.12 | $386,477.70 |
| 07/08/2021 | 10,691 | $10.34 | $110,565.24 | 09/22/2021 | 10,691 | $9.12 | $97,458.09 |
| 07/07/2021 | 10,360 | $10.49 | $108,674.33 | 09/22/2021 | 10,360 | $9.12 | $94,440.72 |
| 07/02/2021 | 2,743 | $10.65 | $29,218.71 | 09/22/2021 | 2,743 | $9.12 | $25,004.91 |
| 07/01/2021 | 3,497 | $10.61 | $37,094.08 | 09/22/2021 | 3,497 | $9.12 | $31,878.30 |
| 06/25/2021 | 4,758 | $10.80 | $51,404.96 | 06/28/2021 | 4,758 | $10.47 | $49,792.47 |
| 06/23/2021 | 4,884 | $11.01 | $53,776.25 | 06/28/2021 | 4,884 | $10.47 | $51,111.06 |
| 06/23/2021 | 5,860 | $11.01 | $64,522.70 | 09/22/2021 | 5,860 | $9.12 | $53,419.17 |
| 06/23/2021 | 7,029 | $11.07 | $77,775.89 | 09/22/2021 | 7,029 | $9.12 | $64,075.66 |
| 06/22/2021 | 15,488 | $10.88 | $168,495.49 | 09/22/2021 | 15,488 | $9.12 | $141,187.06 |
| 06/21/2021 | 16,708 | $10.90 | $182,142.25 | 09/22/2021 | 16,708 | $9.12 | $152,308.46 |
| 06/18/2021 | 10,412 | $10.54 | $109,777.87 | 09/22/2021 | 10,412 | $9.12 | $94,914.75 |
| 06/18/2021 | 3,571 | $10.70 | $38,191.85 | 09/22/2021 | 3,571 | $9.12 | $32,552.88 |
| 06/17/2021 | 3,452 | $11.05 | $38,149.43 | 09/22/2021 | 3,452 | $9.12 | $31,468.09 |
| 06/16/2021 | 15,430 | $11.27 | $173,933.12 | 09/22/2021 | 15,430 | $9.12 | $140,658.34 |
| 06/14/2021 | 5,158 | $11.41 | $58,826.99 | 09/22/2021 | 5,158 | $9.12 | $47,019.81 |
| 06/14/2021 | 4,218 | $11.27 | $47,520.83 | 09/22/2021 | 4,218 | $9.12 | $38,450.87 |
| 06/11/2021 | 4,275 | $11.27 | $48,180.96 | 09/22/2021 | 4,275 | $9.12 | $38,970.47 |
| 06/10/2021 | 5,828 | $10.96 | $63,874.88 | 09/22/2021 | 5,828 | $9.12 | $53,127.47 |
| 06/09/2021 | 15,420 | $10.90 | $168,078.00 | 09/22/2021 | 15,420 | $9.12 | $140,567.18 |
| 06/09/2021 | 5,704 | $10.91 | $62,258.59 | 09/22/2021 | 5,704 | $9.12 | $51,997.09 |
| 06/08/2021 | 21,078 | $10.83 | $228,329.52 | 09/22/2021 | 21,078 | $9.12 | $192,144.94 |
| 06/08/2021 | 14,755 | $10.81 | $159,501.55 | 09/22/2021 | 14,755 | $9.12 | $134,505.10 |
| 06/07/2021 | 31,560 | $10.84 | $342,236.64 | 09/22/2021 | 31,560 | $9.12 | $287,697.80 |
| 06/07/2021 | 10,852 | $10.89 | $118,227.10 | 09/22/2021 | 10,852 | $9.12 | $98,925.75 |
| 06/04/2021 | 12,290 | $10.54 | $129,536.60 | 09/22/2021 | 12,290 | $9.12 | $112,034.41 |
| 06/04/2021 | 8,197 | $10.78 | $88,339.07 | 09/22/2021 | 8,197 | $9.12 | $74,723.03 |
| 06/03/2021 | 11,402 | $10.37 | $118,181.73 | 09/22/2021 | 11,402 | $9.12 | $103,939.49 |
| 06/02/2021 | 17,008 | $10.49 | $178,451.34 | 09/22/2021 | 17,008 | $9.12 | $155,043.23 |
| 06/01/2021 | 247 | $10.24 | $2,530.09 | 09/22/2021 | 247 | $9.12 | $2,251.63 |
| 06/01/2021 | 11,502 | $10.24 | $117,818.43 | 09/27/2021 | 11,502 | $9.56 | $109,969.47 |
| 05/28/2021 | 14,054 | $9.97 | $140,150.69 | 09/27/2021 | 14,054 | $9.56 | $134,368.89 |
| 05/27/2021 | 17,676 | $10.07 | $177,908.94 | 09/27/2021 | 17,676 | $9.56 | $168,998.47 |
| 05/26/2021 | 43,969 | $9.96 | $437,711.40 | 09/27/2021 | 43,969 | $9.56 | $420,383.21 |
| 05/26/2021 | 1,347 | $10.00 | $13,467.71 | 09/27/2021 | 1,347 | $9.56 | $12,878.53 |
| 05/25/2021 | 20,145 | $10.00 | $201,478.18 | 09/27/2021 | 20,145 | $9.56 | $192,604.33 |
| 05/24/2021 | 41,429 | $10.29 | $426,304.41 | 09/27/2021 | 41,429 | $9.56 | $396,098.53 |
| 05/24/2021 | 5,430 | $10.27 | $55,738.95 | 09/27/2021 | 5,430 | $9.56 | $51,915.69 |
| 05/24/2021 | 2,719 | $10.29 | $27,987.48 | 09/27/2021 | 2,719 | $9.56 | $25,996.09 |
| 05/21/2021 | 16,032 | $10.05 | $161,121.60 | 09/27/2021 | 16,032 | $9.56 | $153,280.35 |
| 05/21/2021 | 2,161 | $10.13 | $21,880.13 | 09/27/2021 | 2,161 | $9.56 | $20,661.10 |
| 05/20/2021 | 22,469 | $10.02 | $225,197.80 | 09/27/2021 | 22,469 | $9.56 | $214,823.86 |
| 05/20/2021 | 12,333 | $9.97 | $122,960.01 | 09/27/2021 | 12,333 | $9.56 | $117,914.58 |
| 05/19/2021 | 16,157 | $9.94 | $160,600.58 | 09/27/2021 | 16,157 | $9.56 | $154,475.46 |
| 05/19/2021 | 12,083 | $10.05 | $121,434.15 | 09/27/2021 | 12,083 | $9.56 | $115,524.35 |
| 05/18/2021 | 34,910 | $10.34 | $360,808.78 | 09/27/2021 | 34,910 | $9.56 | $333,771.02 |
| 05/17/2021 | 584 | $10.43 | $6,090.30 | 09/27/2021 | 584 | $9.56 | $5,583.57 |
| 05/17/2021 | 15,469 | $10.43 | $161,320.01 | 09/28/2021 | 15,469 | $9.58 | $148,120.32 |
| 05/14/2021 | 4,105 | $10.24 | $42,053.67 | 09/28/2021 | 4,105 | $9.58 | $39,306.61 |
| 05/13/2021 | 13,053 | $9.85 | $128,526.35 | 09/28/2021 | 13,053 | $9.58 | $124,986.39 |
| 05/12/2021 | 11,107 | $9.92 | $110,143.68 | 09/28/2021 | 11,107 | $9.58 | $106,352.86 |
| 05/12/2021 | 1,931 | $9.65 | $18,624.50 | 09/28/2021 | 1,931 | $9.58 | $18,489.90 |
| 05/11/2021 | 20,049 | $9.50 | $190,395.33 | 09/28/2021 | 20,049 | $9.58 | $191,975.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/10/2021 | 12,022 | $9.77 | $117,405.65 | 09/28/2021 | 12,022 | $9.58 | $115,114.26 |
| 05/07/2021 | 11,997 | $9.77 | $117,235.87 | 09/28/2021 | 11,997 | $9.58 | $114,874.87 |
| 05/06/2021 | 50,344 | $9.04 | $455,311.14 | 09/28/2021 | 50,344 | $9.58 | $482,058.90 |
| 05/06/2021 | 18,963 | $8.97 | $170,098.11 | 09/28/2021 | 18,963 | $9.58 | $181,576.41 |
| 05/05/2021 | 27,592 | $8.97 | $247,370.56 | 09/28/2021 | 27,592 | $9.58 | $264,201.68 |
| 05/05/2021 | 20,037 | $9.03 | $180,934.11 | 09/28/2021 | 20,037 | $9.58 | $191,860.29 |
| 05/04/2021 | 60,177 | $8.81 | $530,081.14 | 09/28/2021 | 60,177 | $9.58 | $576,212.83 |
| 05/03/2021 | 801 | $8.59 | $6,880.83 | 09/28/2021 | 801 | $9.58 | $7,669.82 |
| 05/03/2021 | 6,646 | $8.59 | $57,091.13 | 01/10/2022 | 6,646 | $9.06 | $60,180.19 |
| 04/30/2021 | 42,035 | $8.67 | $364,540.09 | 01/10/2022 | 42,035 | $9.06 | $380,631.13 |
| 04/29/2021 | 18,271 | $8.76 | $160,053.96 | 01/10/2022 | 18,271 | $9.06 | $165,445.73 |
| 04/28/2021 | 12,690 | $8.61 | $109,225.37 | 01/10/2022 | 12,690 | $9.06 | $114,909.22 |
| 04/28/2021 | 4,196 | $8.63 | $36,190.50 | 01/10/2022 | 4,196 | $9.06 | $37,995.20 |
| 04/27/2021 | 7,047 | $8.34 | $58,755.07 | 01/10/2022 | 7,047 | $9.06 | $63,811.29 |
| 04/26/2021 | 13,108 | $8.19 | $107,380.74 | 01/10/2022 | 13,108 | $9.06 | $118,694.25 |
| 04/23/2021 | 11,175 | $8.08 | $90,262.71 | 01/10/2022 | 11,175 | $9.06 | $101,190.74 |
| 04/21/2021 | 13,179 | $7.95 | $104,796.76 | 01/10/2022 | 13,179 | $9.06 | $119,337.16 |
| 04/20/2021 | 9,159 | $7.82 | $71,623.38 | 01/10/2022 | 9,159 | $9.06 | $82,935.66 |
| 04/20/2021 | 9,005 | $7.88 | $70,937.79 | 01/10/2022 | 9,005 | $9.06 | $81,541.18 |
| 04/15/2021 | 4,559 | $8.03 | $36,590.99 | 01/10/2022 | 4,559 | $9.06 | $41,282.20 |
| 04/14/2021 | 16,012 | $8.00 | $128,174.46 | 01/10/2022 | 16,012 | $9.06 | $144,990.26 |
| 04/13/2021 | 3,827 | $8.01 | $30,637.81 | 01/10/2022 | 3,827 | $9.06 | $34,653.87 |
| 04/12/2021 | 5,954 | $8.04 | $47,850.51 | 01/10/2022 | 5,954 | $9.06 | $53,914.07 |
| 04/09/2021 | 1,191 | $8.00 | $9,529.31 | 01/10/2022 | 1,191 | $9.06 | $10,784.62 |
| 04/08/2021 | 3,955 | $7.85 | $31,029.74 | 01/10/2022 | 3,955 | $9.06 | $35,812.92 |
| 03/30/2021 | 2,054 | $7.69 | $15,794.85 | 01/10/2022 | 2,054 | $9.06 | $18,599.18 |
| 03/26/2021 | 1,796 | $7.76 | $13,927.98 | 01/10/2022 | 1,796 | $9.06 | $16,262.96 |
| 03/26/2021 | 1,645 | $7.85 | $12,905.03 | 01/10/2022 | 1,645 | $9.06 | $14,895.64 |
| 03/25/2021 | 3,336 | $7.71 | $25,703.88 | 01/10/2022 | 3,336 | $9.06 | $30,207.81 |
| 03/24/2021 | 13,754 | $7.87 | $108,175.21 | 01/10/2022 | 13,754 | $9.06 | $124,543.85 |
| 03/23/2021 | 11,901 | $7.74 | $92,054.24 | 01/10/2022 | 11,901 | $9.06 | $107,764.75 |
| 03/18/2021 | 15,910 | $7.95 | $126,433.59 | 01/10/2022 | 15,910 | $9.06 | $144,066.64 |
| 03/17/2021 | 3,919 | $8.12 | $31,808.56 | 01/10/2022 | 3,919 | $9.06 | $35,486.94 |
| 03/16/2021 | 5,239 | $8.10 | $42,432.23 | 01/10/2022 | 5,239 | $9.06 | $47,439.67 |
| 03/15/2021 | 56,514 | $8.35 | $471,942.71 | 01/10/2022 | 56,514 | $9.06 | $511,739.92 |
| 03/12/2021 | 9,839 | $8.45 | $83,124.78 | 01/10/2022 | 9,839 | $9.06 | $89,093.13 |
| 03/08/2021 | 10,822 | $8.10 | $87,658.20 | 01/10/2022 | 10,822 | $9.06 | $97,994.29 |
| 03/08/2021 | 4,517 | $8.12 | $36,678.04 | 01/10/2022 | 4,517 | $9.06 | $40,901.89 |
| 03/05/2021 | 4,498 | $8.08 | $36,321.35 | 01/10/2022 | 4,498 | $9.06 | $40,729.84 |
| 03/04/2021 | 4,545 | $7.89 | $35,837.33 | 01/10/2022 | 4,545 | $9.06 | $41,155.43 |
| 03/03/2021 | 11,817 | $8.00 | $94,536.00 | 01/10/2022 | 11,817 | $9.06 | $107,004.12 |
| 03/03/2021 | 7,286 | $8.04 | $58,543.01 | 01/10/2022 | 7,286 | $9.06 | $65,975.46 |
| 03/02/2021 | 1,086 | $7.99 | $8,677.14 | 01/10/2022 | 1,086 | $9.06 | $9,833.84 |
| 02/26/2021 | 13,970 | $7.84 | $109,454.95 | 01/10/2022 | 13,970 | $9.06 | $126,499.75 |
| 01/11/2021 | 4,382 | $6.80 | $29,775.69 | 01/10/2022 | 4,382 | $9.06 | $39,679.45 |
| 11/30/2020 | 13,201 | $6.25 | $82,440.25 | 12/29/2020 | 13,201 | $6.18 | $81,516.18 |
| 11/30/2020 | 3,587 | $6.25 | $22,400.82 | 01/10/2022 | 3,587 | $9.06 | $32,480.64 |
| 11/30/2020 | 7,618 | $6.21 | $47,269.69 | 01/10/2022 | 7,618 | $9.06 | $68,981.75 |
| 08/12/2020 | 468 | $6.57 | $3,072.42 | 08/13/2020 | 468 | $6.55 | $3,065.40 |
| 08/05/2020 | 9,169 | $7.23 | $66,278.12 | 08/10/2020 | 9,169 | $6.50 | $59,598.50 |
| 04/24/2020 | 1,421 | $7.27 | $10,323.57 | 04/29/2020 | 1,421 | $7.81 | $11,103.70 |
| 04/07/2020 | 1,379 | $5.85 | $8,067.15 | 04/17/2020 | 1,379 | $6.01 | $8,285.58 |
| 03/20/2020 | 18,725 | $5.50 | $102,893.88 | 03/24/2020 | 18,725 | $5.01 | $93,812.25 |
| 03/19/2020 | 6,828 | $5.31 | $36,266.24 | 03/24/2020 | 6,828 | $5.01 | $34,208.28 |
| 03/19/2020 | 15,536 | $5.31 | $82,517.91 | 03/25/2020 | 15,536 | $5.12 | $79,477.52 |
| 03/19/2020 | 38,380 | $5.31 | $203,851.53 | 03/25/2020 | 38,380 | $4.82 | $184,910.96 |
| 03/19/2020 | 6,001 | $5.31 | $31,873.71 | 03/26/2020 | 6,001 | $5.07 | $30,399.87 |
| 03/19/2020 | 18,770 | $5.31 | $99,694.98 | 03/26/2020 | 18,770 | $5.08 | $95,351.60 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 03/19/2020 | 25,563 | $5.31 | $135,775.32 | 03/26/2020 | 25,563 | $4.98 | $127,393.21 |
| 03/04/2020 | 6,979 | $11.46 | $79,944.45 | 03/26/2020 | 6,979 | $4.98 | $34,779.85 |
| 03/02/2020 | 4,021 | $11.40 | $45,819.30 | 03/26/2020 | 4,021 | $4.98 | $20,038.65 |
| 02/26/2020 | 5,013 | $11.22 | $56,245.86 | 03/26/2020 | 5,013 | $4.98 | $24,982.29 |
| 02/25/2020 | 8,012 | $11.28 | $90,335.30 | 03/26/2020 | 8,012 | $4.98 | $39,927.80 |
| 02/25/2020 | 22,414 | $11.28 | $252,717.85 | 03/27/2020 | 22,414 | $4.81 | $107,811.34 |
| 02/25/2020 | 9,930 | $11.28 | $111,960.75 | 03/27/2020 | 9,930 | $4.87 | $48,402.79 |
| 02/25/2020 | 8,847 | $11.70 | $103,509.90 | 03/27/2020 | 8,847 | $4.87 | $43,123.82 |
| 02/24/2020 | 6,428 | $11.60 | $74,569.94 | 03/27/2020 | 6,428 | $4.87 | $31,332.64 |
| 02/24/2020 | 6,243 | $11.75 | $73,355.25 | 03/27/2020 | 6,243 | $4.87 | $30,430.88 |
| 02/21/2020 | 4,726 | $12.45 | $58,838.70 | 03/27/2020 | 4,726 | $4.87 | $23,036.41 |
| 02/20/2020 | 2,781 | $12.79 | $35,555.09 | 03/27/2020 | 2,781 | $4.87 | $13,555.71 |
| 01/27/2020 | 10,240 | $12.47 | $127,641.60 | 03/27/2020 | 10,240 | $4.87 | $49,913.86 |
| 12/27/2019 | 8,928 | $13.13 | $117,180.00 | 01/08/2020 | 8,928 | $13.61 | $121,465.44 |
| 12/27/2019 | 8,731 | $13.13 | $114,594.38 | 01/09/2020 | 8,731 | $13.41 | $117,039.06 |
| 12/27/2019 | 7,134 | $13.13 | $93,633.75 | 01/10/2020 | 7,134 | $13.34 | $95,131.89 |
| 12/27/2019 | 8,398 | $13.13 | $110,223.75 | 03/27/2020 | 8,398 | $4.87 | $40,935.21 |
| 12/27/2019 | 14,693 | $13.13 | $192,845.63 | 03/30/2020 | 14,693 | $4.51 | $66,265.43 |
| 12/19/2019 | 8,419 | $13.00 | $109,447.00 | 03/30/2020 | 8,419 | $4.51 | $37,969.69 |
| 12/04/2019 | 1,910 | $11.37 | $21,707.15 | 03/30/2020 | 1,910 | $4.51 | $8,614.10 |
| 12/04/2019 | 3,588 | $11.37 | $40,777.62 | 03/31/2020 | 3,588 | $4.57 | $16,379.22 |
| 12/03/2019 | 13,799 | $11.61 | $160,137.40 | 03/31/2020 | 13,799 | $4.57 | $62,992.44 |
| 11/25/2019 | 0.12 | $12.30 | $1.48 | 11/29/2019 | 0.12 | $11.80 | $1.42 |
| 11/21/2019 | 1,241 | $11.90 | $14,771.93 | 11/29/2019 | 1,241 | $11.80 | $14,636.18 |
| 11/21/2019 | 12,866 | $11.90 | $153,163.43 | 03/31/2020 | 12,866 | $4.57 | $58,733.84 |
| 11/20/2019 | 23,192 | $11.37 | $263,577.08 | 03/31/2020 | 23,192 | $4.57 | $105,871.48 |
| 09/25/2019 | 12,973 | $13.17 | $170,854.41 | 11/08/2019 | 12,973 | $12.15 | $157,621.95 |
| 01/29/2019 | 8,285 | $14.37 | $119,055.45 | 02/01/2019 | 8,285 | $15.00 | $124,275.00 |
| 01/29/2019 | 170 | $14.37 | $2,442.90 | 02/01/2019 | 170 | $14.99 | $2,548.30 |
| 12/24/2018 | 1,517 | $12.07 | $18,310.19 | 01/03/2019 | 1,517 | $13.36 | $20,267.12 |
| 12/24/2018 | 2,442 | $12.07 | $29,474.94 | 01/08/2019 | 2,442 | $14.53 | $35,482.26 |
| 11/15/2018 | 302 | $14.77 | $4,460.54 | 12/03/2018 | 302 | $15.02 | $4,536.04 |
| 10/19/2018 (ET Partners merger) | 1,171 | $17.06 | $19,977.26 | 11/05/2018 | 1,171 | $15.92 | $18,642.32 |
| 10/19/2018 (ET Partners merger) | 7,188 | $17.06 | $122,627.28 | 11/14/2018 | 7,188 | $15.22 | $109,401.36 |
| 10/19/2018 (ET Partners merger) | 5,364 | $17.06 | $91,509.84 | 12/03/2018 | 5,364 | $15.02 | $80,567.28 |
| 10/19/2018 (ET Partners merger) | 40,324 | $17.06 | $687,927.44 | 01/08/2019 | 40,324 | $14.53 | $585,907.72 |
| 10/19/2018 (ET Partners merger) | 33,937 | $17.06 | $578,965.22 | 01/10/2019 | 33,937 | $14.99 | $508,715.63 |
| 10/19/2018 (ET Partners merger) | 2,852 | $17.06 | $48,655.12 | 01/14/2019 | 2,852 | $14.88 | $42,437.76 |
| 10/19/2018 (ET Partners merger) | 1,281 | $17.06 | $21,853.86 | 01/15/2019 | 1,281 | $14.85 | $19,022.85 |
| 10/19/2018 (ET Partners merger) | 599 | $17.06 | $10,218.94 | 01/24/2019 | 599 | $14.26 | $8,541.74 |
| 10/19/2018 (ET Partners merger) | 2,999 | $17.06 | $51,162.94 | 01/25/2019 | 2,999 | $14.25 | $42,735.75 |
| 10/19/2018 (ET Partners merger) | 8,539 | $17.06 | $145,675.34 | 02/01/2019 | 8,539 | $14.99 | $127,999.61 |
| 10/19/2018 (ET Partners merger) | 1,634 | $17.06 | $27,876.04 | 02/05/2019 | 1,634 | $15.18 | $24,804.12 |
| 10/19/2018 (ET Partners merger) | 1,919 | $17.06 | $32,738.14 | 02/05/2019 | 1,919 | $15.16 | $29,092.04 |
| 10/19/2018 (ET Partners merger) | 654 | $17.06 | $11,157.24 | 02/12/2019 | 654 | $14.57 | $9,528.78 |
| 10/19/2018 (ET Partners merger) | 738 | $17.06 | $12,590.28 | 02/19/2019 | 738 | $15.32 | $11,306.16 |
| 10/19/2018 (ET Partners merger) | 1,823 | $17.06 | $31,100.38 | 02/19/2019 | 1,823 | $15.25 | $27,800.75 |
| 10/19/2018 (ET Partners merger) | 5,938 | $17.06 | $101,302.28 | 02/19/2019 | 5,938 | $15.26 | $90,613.88 |
| 10/19/2018 (ET Partners merger) | 12,100 | $17.06 | $206,426.00 | 02/19/2019 | 12,100 | $15.40 | $186,340.00 |
| 10/19/2018 (ET Partners merger) | 7,416 | $17.06 | $126,516.96 | 02/20/2019 | 7,416 | $15.56 | $115,392.96 |
| 10/19/2018 (ET Partners merger) | 6,490 | $17.06 | $110,719.40 | 02/21/2019 | 6,490 | $15.61 | $101,308.90 |
| 10/19/2018 (ET Partners merger) | 13,171 | $17.06 | $224,697.26 | 02/25/2019 | 13,171 | $15.46 | $203,623.66 |
| 10/19/2018 (ET Partners merger) | 4,999 | $17.06 | $85,282.94 | 02/28/2019 | 4,999 | $14.90 | $74,485.10 |
| 10/19/2018 (ET Partners merger) | 23,811 | $17.06 | $406,215.66 | 03/11/2019 | 23,811 | $15.21 | $362,165.31 |
| 10/19/2018 (ET Partners merger) | 8,313 | $17.06 | $141,819.78 | 03/14/2019 | 8,313 | $15.25 | $126,773.25 |
| 10/19/2018 (ET Partners merger) | 3,479 | $17.06 | $59,351.74 | 03/18/2019 | 3,479 | $15.23 | $52,985.17 |
| 10/19/2018 (ET Partners merger) | 3,999 | $17.06 | $68,222.94 | 04/02/2019 | 3,999 | $15.66 | $62,624.34 |
| 10/19/2018 (ET Partners merger) | 9,206 | $17.06 | $157,054.36 | 04/03/2019 | 9,206 | $15.61 | $143,705.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/19/2018 (ET Partners merger) | 12,769 | $17.06 | $217,839.14 | 04/04/2019 | 12,769 | $15.55 | $198,557.95 |
| 10/19/2018 (ET Partners merger) | 29,298 | $17.06 | $499,823.88 | 04/05/2019 | 29,298 | $15.60 | $457,048.80 |
| 10/19/2018 (ET Partners merger) | 6,494 | $17.06 | $110,787.64 | 04/08/2019 | 6,494 | $15.80 | $102,605.20 |
| 10/19/2018 (ET Partners merger) | 2,761 | $17.06 | $47,102.66 | 04/10/2019 | 2,761 | $15.46 | $42,685.06 |
| 10/19/2018 (ET Partners merger) | 3,124 | $17.06 | $53,295.44 | 04/11/2019 | 3,124 | $15.50 | $48,422.00 |
| 10/19/2018 (ET Partners merger) | 3,352 | $17.06 | $57,185.12 | 04/15/2019 | 3,352 | $15.54 | $52,090.08 |
| 10/19/2018 (ET Partners merger) | 12,740 | $17.06 | $217,344.40 | 04/16/2019 | 12,740 | $15.51 | $197,597.40 |
| 10/19/2018 (ET Partners merger) | 5,599 | $17.06 | $95,518.94 | 04/22/2019 | 5,599 | $15.50 | $86,784.50 |
| 10/19/2018 (ET Partners merger) | 973 | $17.06 | $16,599.38 | 04/26/2019 | 973 | $15.29 | $14,877.17 |
| 10/19/2018 (ET Partners merger) | 5,607 | $17.06 | $95,655.42 | 05/02/2019 | 5,607 | $15.20 | $85,226.40 |
| 10/19/2018 (ET Partners merger) | 4,750 | $17.06 | $81,035.00 | 05/03/2019 | 4,750 | $15.31 | $72,722.50 |
| 10/19/2018 (ET Partners merger) | 1,252 | $17.06 | $21,359.12 | 05/06/2019 | 1,252 | $15.16 | $18,980.32 |
| 10/19/2018 (ET Partners merger) | 6,554 | $17.06 | $111,811.24 | 05/10/2019 | 6,554 | $15.19 | $99,555.26 |
| 10/19/2018 (ET Partners merger) | 13,389 | $17.06 | $228,416.34 | 05/14/2019 | 13,389 | $14.91 | $199,629.99 |
| 10/19/2018 (ET Partners merger) | 111 | $17.06 | $1,893.66 | 06/12/2019 | 111 | $14.37 | $1,595.07 |
| 10/19/2018 (ET Partners merger) | 17,591 | $17.06 | $300,102.46 | 06/24/2019 | 17,591 | $14.35 | $252,430.85 |
| 10/19/2018 (ET Partners merger) | 2,983 | $17.06 | $50,889.98 | 06/26/2019 | 2,983 | $14.18 | $42,298.94 |
| 10/19/2018 (ET Partners merger) | 4,259 | $17.06 | $72,658.54 | 06/28/2019 | 4,259 | $13.95 | $59,413.05 |
| 10/19/2018 (ET Partners merger) | 5,788 | $17.06 | $98,743.28 | 07/02/2019 | 5,788 | $14.11 | $81,668.68 |
| 10/19/2018 (ET Partners merger) | 3,417 | $17.06 | $58,294.02 | 07/10/2019 | 3,417 | $14.80 | $50,571.60 |
| 10/19/2018 (ET Partners merger) | 2,826 | $17.06 | $48,211.56 | 07/11/2019 | 2,826 | $14.88 | $42,050.88 |
| 10/19/2018 (ET Partners merger) | 2,615 | $17.06 | $44,611.90 | 07/12/2019 | 2,615 | $14.87 | $38,885.05 |
| 10/19/2018 (ET Partners merger) | 7,936 | $17.06 | $135,388.16 | 07/15/2019 | 7,936 | $14.88 | $118,087.68 |
| 10/19/2018 (ET Partners merger) | 5,795 | $17.06 | $98,862.70 | 07/16/2019 | 5,795 | $14.97 | $86,751.15 |
| 10/19/2018 (ET Partners merger) | 10,166 | $17.06 | $173,431.96 | 11/08/2019 | 10,166 | $12.15 | $123,516.90 |
| 10/19/2018 (ET Partners merger) | 62,046 | $17.06 | $1,058,502.76 | 03/31/2020 | 62,046 | $4.57 | $283,239.46 |
| 10/19/2018 (ET Partners merger) | 119,170 | $17.06 | $2,033,040.20 | 03/31/2020 | 119,170 | $4.57 | $544,011.05 |
| 10/19/2018 (ET Partners merger) | 21,434 | $17.06 | $365,664.04 | 04/17/2020 | 21,434 | $6.01 | $128,784.05 |
| 10/19/2018 (ET Partners merger) | 25,821 | $17.06 | $440,506.26 | 04/20/2020 | 25,821 | $6.29 | $162,284.99 |
| 10/19/2018 (ET Partners merger) | 2,433 | $17.06 | $41,506.98 | 04/29/2020 | 2,433 | $7.81 | $19,011.46 |
| 10/19/2018 (ET Partners merger) | 7,421 | $17.06 | $126,602.26 | 04/30/2020 | 7,421 | $8.43 | $62,557.55 |
| 10/19/2018 (ET Partners merger) | 50,197 | $17.06 | $856,360.82 | 04/30/2020 | 50,197 | $8.55 | $428,973.47 |
| 10/19/2018 (ET Partners merger) | 12,179 | $17.06 | $207,773.74 | 05/01/2020 | 12,179 | $7.86 | $95,666.05 |
| 10/19/2018 (ET Partners merger) | 34,714 | $17.06 | $592,220.84 | 05/01/2020 | 34,714 | $8.05 | $279,447.70 |
| 10/19/2018 (ET Partners merger) | 34,146 | $17.06 | $582,530.76 | 05/04/2020 | 34,146 | $7.91 | $270,258.73 |
| 10/19/2018 (ET Partners merger) | 93,681 | $17.06 | $1,598,197.86 | 05/05/2020 | 93,681 | $8.19 | $766,872.67 |
| 10/19/2018 (ET Partners merger) | 3,581 | $17.06 | $61,091.86 | 05/07/2020 | 3,581 | $7.72 | $27,661.43 |
| 10/19/2018 (ET Partners merger) | 33,915 | $17.06 | $578,589.90 | 05/07/2020 | 33,915 | $7.79 | $264,197.85 |
| 10/19/2018 (ET Partners merger) | 4,182 | $17.06 | $71,344.92 | 05/08/2020 | 4,182 | $7.59 | $31,734.27 |
| 10/19/2018 (ET Partners merger) | 16,951 | $17.06 | $289,184.06 | 05/08/2020 | 16,951 | $7.64 | $129,505.64 |
| 10/19/2018 (ET Partners merger) | 50,008 | $17.06 | $853,136.48 | 05/08/2020 | 50,008 | $7.58 | $379,025.58 |
| 10/19/2018 (ET Partners merger) | 50,642 | $17.06 | $863,952.52 | 05/11/2020 | 50,642 | $7.56 | $382,853.52 |
| 10/19/2018 (ET Partners merger) | 59,667 | $17.06 | $1,017,919.02 | 05/12/2020 | 59,667 | $7.76 | $462,765.32 |
| 10/19/2018 (ET Partners merger) | 20,880 | $17.06 | $356,212.80 | 05/15/2020 | 20,880 | $7.05 | $147,210.24 |
| 10/19/2018 (ET Partners merger) | 10,531 | $17.06 | $179,658.86 | 05/18/2020 | 10,531 | $7.85 | $82,648.33 |
| 10/19/2018 (ET Partners merger) | 1,397 | $17.06 | $23,832.82 | 05/22/2020 | 1,397 | $8.13 | $11,363.06 |
| 10/19/2018 (ET Partners merger) | 11,857 | $17.06 | $202,280.42 | 05/27/2020 | 11,857 | $8.26 | $97,983.88 |
| 10/19/2018 (ET Partners merger) | 13,250 | $17.06 | $226,045.00 | 05/28/2020 | 13,250 | $8.28 | $109,710.00 |
| 10/19/2018 (ET Partners merger) | 17,992 | $17.06 | $306,943.52 | 05/28/2020 | 17,992 | $8.46 | $152,122.36 |
| 10/19/2018 (ET Partners merger) | 38,355 | $17.06 | $654,336.30 | 05/29/2020 | 38,355 | $8.16 | $312,938.45 |
| 10/19/2018 (ET Partners merger) | 24,273 | $17.06 | $414,097.38 | 06/03/2020 | 24,273 | $8.51 | $206,563.23 |
| 10/19/2018 (ET Partners merger) | 10,127 | $17.06 | $172,766.62 | 06/04/2020 | 10,127 | $8.63 | $87,396.01 |
| 10/19/2018 (ET Partners merger) | 8,718 | $17.06 | $148,729.08 | 06/05/2020 | 8,718 | $9.29 | $80,990.22 |
| 10/19/2018 (ET Partners merger) | 34,646 | $17.06 | $591,060.76 | 06/08/2020 | 34,646 | $9.42 | $326,365.32 |
| 10/19/2018 (ET Partners merger) | 10,309 | $17.06 | $175,871.54 | 06/09/2020 | 10,309 | $9.14 | $94,224.26 |
| 10/19/2018 (ET Partners merger) | 7,066 | $17.06 | $120,545.96 | 06/24/2020 | 7,066 | $7.61 | $53,749.65 |
| 10/19/2018 (ET Partners merger) | 8,095 | $17.06 | $138,100.70 | 06/25/2020 | 8,095 | $7.44 | $60,226.80 |
| 10/19/2018 (ET Partners merger) | 12,773 | $17.06 | $217,907.38 | 06/25/2020 | 12,773 | $7.41 | $94,647.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/19/2018 (ET Partners merger) | 29,281 | $17.06 | $499,533.86 | 06/30/2020 | 29,281 | $7.03 | $205,699.03 |
| 10/19/2018 (ET Partners merger) | 10,999 | $17.06 | $187,642.94 | 07/02/2020 | 10,999 | $7.04 | $77,432.96 |
| 10/19/2018 (ET Partners merger) | 70,597 | $17.06 | $1,204,384.82 | 07/06/2020 | 70,597 | $6.42 | $453,225.61 |
| 10/19/2018 (ET Partners merger) | 70,954 | $17.06 | $1,210,475.24 | 07/06/2020 | 70,954 | $6.37 | $452,246.61 |
| 10/19/2018 (ET Partners merger) | 93,536 | $17.06 | $1,595,724.16 | 07/06/2020 | 93,536 | $6.18 | $578,089.80 |
| 10/19/2018 (ET Partners merger) | 14,835 | $17.06 | $253,085.10 | 07/15/2020 | 14,835 | $6.62 | $98,207.70 |
| 10/19/2018 (ET Partners merger) | 17,633 | $17.06 | $300,818.98 | 07/16/2020 | 17,633 | $6.59 | $116,201.47 |
| 10/19/2018 (ET Partners merger) | 70,479 | $17.06 | $1,202,371.74 | 07/16/2020 | 70,479 | $6.63 | $467,621.12 |
| 10/19/2018 (ET Partners merger) | 24,407 | $17.06 | $416,383.42 | 07/17/2020 | 24,407 | $6.58 | $160,598.06 |
| 10/19/2018 (ET Partners merger) | 42,100 | $17.06 | $718,226.00 | 07/22/2020 | 42,100 | $6.64 | $279,628.20 |
| 10/19/2018 (ET Partners merger) | 22,124 | $17.06 | $377,435.44 | 07/23/2020 | 22,124 | $6.58 | $145,575.92 |
| 10/19/2018 (ET Partners merger) | 35,109 | $17.06 | $598,959.54 | 07/28/2020 | 35,109 | $6.38 | $223,995.42 |
| 10/19/2018 (ET Partners merger) | 2,426 | $17.06 | $41,387.56 | 08/04/2020 | 2,426 | $6.75 | $16,363.37 |
| 10/19/2018 (ET Partners merger) | 4,459 | $17.06 | $76,070.54 | 08/10/2020 | 4,459 | $6.50 | $28,983.50 |
| 10/19/2018 (ET Partners merger) | 3,029 | $17.06 | $51,674.74 | 08/13/2020 | 3,029 | $6.55 | $19,839.95 |
| 10/19/2018 (ET Partners merger) | 2,439 | $17.06 | $41,609.34 | 08/14/2020 | 2,439 | $6.60 | $16,104.96 |
| 10/19/2018 (ET Partners merger) | 3,463 | $17.06 | $59,078.78 | 09/22/2020 | 3,463 | $5.89 | $20,379.76 |
| 10/19/2018 (ET Partners merger) | 14,361 | $17.06 | $244,998.66 | 09/29/2020 | 14,361 | $5.55 | $79,631.75 |
| 10/19/2018 (ET Partners merger) | 22,874 | $17.06 | $390,230.44 | 11/05/2020 | 22,874 | $5.34 | $122,245.52 |
| 10/19/2018 (ET Partners merger) | 37,639 | $17.06 | $642,121.34 | 11/10/2020 | 37,639 | $5.52 | $207,917.84 |
| 10/19/2018 (ET Partners merger) | 18,847 | $17.06 | $321,529.82 | 11/11/2020 | 18,847 | $5.37 | $101,125.44 |
| 10/19/2018 (ET Partners merger) | 25,425 | $17.06 | $433,750.50 | 11/12/2020 | 25,425 | $5.25 | $133,412.58 |
| 10/19/2018 (ET Partners merger) | 28,931 | $17.06 | $493,562.86 | 11/13/2020 | 28,931 | $5.39 | $156,045.11 |
| 10/19/2018 (ET Partners merger) | 66,488 | $17.06 | $1,134,285.28 | 11/13/2020 | 66,488 | $5.39 | $358,184.09 |
| 10/19/2018 (ET Partners merger) | 476 | $17.06 | $8,120.56 | 11/16/2020 | 476 | $5.46 | $2,600.82 |
| 10/19/2018 (ET Partners merger) | 31,816 | $17.06 | $542,780.96 | 11/16/2020 | 31,816 | $5.49 | $174,746.20 |
| 10/19/2018 (ET Partners merger) | 38,834 | $17.06 | $662,508.04 | 11/17/2020 | 38,834 | $5.54 | $215,132.55 |
| 10/19/2018 (ET Partners merger) | 35,736 | $17.06 | $609,656.16 | 11/20/2020 | 35,736 | $6.11 | $218,486.29 |
| 10/19/2018 (ET Partners merger) | 25,892 | $17.06 | $441,717.49 | 01/10/2022 | 25,892 | $9.06 | $234,454.63 |
| 08/21/2018 | 10,832 | $18.29 | $198,117.28 | 09/04/2018 | 10,832 | $17.59 | $190,534.88 |
| 05/25/2018 | 2,186 | $16.72 | $36,549.92 | 07/03/2018 | 2,186 | $17.49 | $38,233.14 |
| 05/23/2018 | 51 | $17.17 | $875.67 | 07/03/2018 | 51 | $17.49 | $891.99 |
| 04/30/2018 | 8,424 | $15.69 | $132,172.56 | 05/22/2018 | 8,424 | $17.39 | $146,493.36 |
| 04/30/2018 | 4,422 | $15.69 | $69,381.18 | 07/03/2018 | 4,422 | $17.49 | $77,340.78 |
| 04/30/2018 | 203 | $15.69 | $3,185.07 | 08/07/2018 | 203 | $19.08 | $3,873.24 |
| 04/30/2018 | 258 | $15.69 | $4,048.02 | 09/04/2018 | 258 | $17.59 | $4,538.22 |
| 04/16/2018 | 1,784 | $14.95 | $26,670.80 | 09/04/2018 | 1,784 | $17.59 | $31,380.56 |
| 03/15/2018 | 608 | $14.37 | $8,736.96 | 09/04/2018 | 608 | $17.59 | $10,694.72 |
| 03/15/2018 | 3,174 | $14.37 | $45,610.38 | 09/11/2018 | 3,174 | $17.73 | $56,275.02 |
| 03/15/2018 | 3,060 | $14.37 | $43,972.20 | 09/12/2018 | 3,060 | $17.75 | $54,315.00 |
| 03/15/2018 | 3,060 | $14.37 | $43,972.20 | 09/13/2018 | 3,060 | $17.57 | $53,764.20 |
| 03/15/2018 | 4,240 | $14.37 | $60,928.80 | 09/17/2018 | 4,240 | $17.43 | $73,903.20 |
| 03/15/2018 | 1,814 | $14.37 | $26,067.18 | 09/19/2018 | 1,814 | $17.56 | $31,853.84 |
| 03/15/2018 | 6,198 | $14.37 | $89,065.26 | 10/01/2018 | 6,198 | $17.59 | $109,022.82 |
| 03/15/2018 | 858 | $14.37 | $12,329.46 | 10/02/2018 | 858 | $18.01 | $15,452.58 |
| 03/15/2018 | 829 | $14.37 | $11,912.73 | 10/03/2018 | 829 | $17.93 | $14,863.97 |
| 03/15/2018 | 12,192 | $14.37 | $175,199.04 | 10/05/2018 | 12,192 | $17.57 | $214,213.44 |
| 03/15/2018 | 8,260 | $14.37 | $118,696.20 | 10/12/2018 | 8,260 | $16.88 | $139,428.80 |
| 03/15/2018 | 2,375 | $14.37 | $34,128.75 | 10/17/2018 | 2,375 | $17.03 | $40,446.25 |
| 03/15/2018 | 2,616 | $14.37 | $37,591.92 | 01/10/2022 | 2,616 | $9.06 | $23,688.14 |
| 03/12/2018 | 14,098 | $15.55 | $219,223.90 | 01/10/2022 | 14,098 | $9.06 | $127,658.80 |
| 02/27/2018 | 7,118 | $16.16 | $115,026.88 | 01/10/2022 | 7,118 | $9.06 | $64,454.20 |
| 02/15/2018 | 225 | $17.46 | $3,928.50 | 01/10/2022 | 225 | $9.06 | $2,037.40 |
| 02/08/2018 | 3,101 | $17.13 | $53,120.13 | 01/10/2022 | 3,101 | $9.06 | $28,079.87 |
| 01/19/2018 | 1,091 | $17.84 | $19,463.44 | 01/10/2022 | 1,091 | $9.06 | $9,879.11 |
| 01/10/2018 | 1,469 | $17.32 | $25,443.08 | 01/10/2022 | 1,469 | $9.06 | $13,301.94 |
| 01/03/2018 | 6,312 | $17.92 | $113,111.04 | 01/10/2022 | 6,312 | $9.06 | $57,155.79 |
| 12/22/2017 | 7,221 | $16.95 | $122,395.95 | 01/10/2022 | 7,221 | $9.06 | $65,386.88 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | |
|---|---|---|---|---|---|---|---|---|
| 11/16/2017 | 3,101 | $16.65 | $51,631.65 | 01/10/2022 | 3,101 | $9.06 | $28,079.87 | |
| 11/07/2017 | 845 | $18.17 | $15,353.65 | 01/10/2022 | 845 | $9.06 | $7,651.56 | |
| 10/16/2017 | 10,132 | $17.82 | $180,552.24 | 01/10/2022 | 10,132 | $9.06 | $91,746.27 | |
| 09/28/2017 | 3,637 | $17.41 | $63,320.17 | 01/10/2022 | 3,637 | $9.06 | $32,933.40 | |
| 08/16/2017 | 3,231 | $17.11 | $55,282.41 | 01/10/2022 | 3,231 | $9.06 | $29,257.03 | |
| 07/31/2017 | 2,588 | $17.65 | $45,678.20 | 08/09/2017 | 2,588 | $17.56 | $45,445.28 | |
| 07/31/2017 | 25,379 | $17.65 | $447,939.35 | 01/10/2022 | 25,379 | $9.06 | $229,809.38 | |
| 07/25/2017 | 7,381 | $17.96 | $132,562.76 | 01/10/2022 | 7,381 | $9.06 | $66,835.69 | |
| 07/24/2017 | 8,287 | $17.58 | $145,685.46 | 01/10/2022 | 8,287 | $9.06 | $75,039.61 | |
| 07/18/2017 | 6,672 | $17.98 | $119,962.56 | 01/10/2022 | 6,672 | $9.06 | $60,415.63 | |
| 07/14/2017 | 15,774 | $17.97 | $283,458.78 | 01/10/2022 | 15,774 | $9.06 | $142,835.15 | |
| 07/13/2017 | 7,618 | $17.84 | $135,905.12 | 01/10/2022 | 7,618 | $9.06 | $68,981.75 | |
| 07/11/2017 | 12,147 | $17.90 | $217,431.30 | 01/10/2022 | 12,147 | $9.06 | $109,992.30 | |
| 07/05/2017 | 3,979 | $17.63 | $70,149.77 | 01/10/2022 | 3,979 | $9.06 | $36,030.24 | |
| 06/30/2017 | 13,045 | $17.97 | $234,418.65 | 01/10/2022 | 13,045 | $9.06 | $118,123.78 | |
| 06/29/2017 | 6,511 | $17.72 | $115,374.92 | 01/10/2022 | 6,511 | $9.06 | $58,957.76 | |
| 06/28/2017 | 33,371 | $17.12 | $571,311.52 | 01/10/2022 | 33,371 | $9.06 | $302,177.74 | |
| 06/28/2017 | 2,500 | $16.68 | $41,700.00 | 01/10/2022 | 2,500 | $9.06 | $22,637.75 | |
| 06/27/2017 | 15,092 | $16.50 | $249,018.00 | 01/10/2022 | 15,092 | $9.06 | $136,659.57 | |
| 06/27/2017 | 2,404 | $16.60 | $39,906.40 | 01/10/2022 | 2,404 | $9.06 | $21,768.46 | |
| 06/26/2017 | 34,625 | $16.31 | $564,733.75 | 01/10/2022 | 34,625 | $9.06 | $313,532.84 | |
| 06/26/2017 | 4,630 | $16.25 | $75,237.50 | 01/10/2022 | 4,630 | $9.06 | $41,925.11 | |
| 06/23/2017 | 21,496 | $15.84 | $340,496.64 | 01/10/2022 | 21,496 | $9.06 | $194,648.43 | |
| 06/22/2017 | 11,327 | $15.20 | $172,170.40 | 01/10/2022 | 11,327 | $9.06 | $102,567.12 | |
| 06/21/2017 | 20,212 | $15.20 | $307,222.40 | 01/10/2022 | 20,212 | $9.06 | $183,021.68 | |
| 06/19/2017 | 6,004 | $16.01 | $96,124.04 | 01/10/2022 | 6,004 | $9.06 | $54,366.82 | |
| 06/16/2017 | 13,513 | $16.31 | $220,397.03 | 01/10/2022 | 13,513 | $9.06 | $122,361.57 | |
| 06/15/2017 | 20,656 | $15.91 | $328,636.96 | 01/10/2022 | 20,656 | $9.06 | $187,042.15 | |
| 06/15/2017 | 9,748 | $15.88 | $154,798.24 | 01/10/2022 | 9,748 | $9.06 | $88,269.11 | |
| 06/15/2017 | 7,775 | $15.95 | $124,011.25 | 01/10/2022 | 7,775 | $9.06 | $70,403.40 | |
| 06/15/2017 | 7,470 | $15.91 | $118,847.70 | 01/10/2022 | 7,470 | $9.06 | $67,641.60 | |
| 06/14/2017 | 7,955 | $16.21 | $128,950.55 | 01/10/2022 | 7,955 | $9.06 | $72,033.32 | |
| 06/01/2017 | 11,292 | $17.34 | $195,803.28 | 01/10/2022 | 11,292 | $9.06 | $102,250.19 | |
| 05/26/2017 | 2,754 | $18.06 | $49,737.24 | 05/31/2017 | 2,754 | $16.75 | $46,129.50 | |
| 05/26/2017 | 11,868 | $18.06 | $214,336.08 | 01/10/2022 | 11,868 | $9.06 | $107,465.93 | |
| 05/25/2017 | 16,462 | $18.26 | $300,596.12 | 01/10/2022 | 16,462 | $9.06 | $149,065.06 | |
| 05/19/2017 | 1,676 | $18.37 | $30,788.12 | 01/10/2022 | 1,676 | $9.06 | $15,176.35 | |
| 05/17/2017 | 7,698 | $18.61 | $143,259.78 | 01/10/2022 | 7,698 | $9.06 | $69,706.16 | |
| 05/16/2017 | 6,241 | $18.82 | $117,455.62 | 01/10/2022 | 6,241 | $9.06 | $56,512.88 | |
| 05/12/2017 | 20,882 | $18.69 | $390,284.58 | 01/10/2022 | 20,882 | $9.06 | $189,088.60 | |
| 05/08/2017 | 2,539 | $17.58 | $44,635.62 | 01/10/2022 | 2,539 | $9.06 | $22,990.90 | |
| 05/01/2017 | 2,637 | $18.66 | $49,206.42 | 01/10/2022 | 2,637 | $9.06 | $23,878.30 | |
| 04/17/2017 | 2,651 | $18.60 | $49,308.60 | 01/10/2022 | 2,651 | $9.06 | $24,005.07 | |
| | **5,111,303** | | **$68,266,220.84** | | **5,111,303** | | **$44,039,456.72** | **($24,226,764.12)** |
| **Movants' Total** | **12,555,321** | | **$165,716,210.21** | | **12,555,321** | | **$110,515,692.70** | **($55,200,517.51)** |

*For shares held at the end of the class period, losses are calculated by multiplying the shares held by the average share price during the 90 calendar days after the end of the class period.  The price used is $9.59 as of March 18, 2022 for common stock.

**For post-class period sales, either the actual price or the mean price (end of class period to the actual post-class sale price) will be used depending on which value is higher.

Prices listed are rounded up to two decimal places.